JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION
FILED

JULY 29, 1991

PATRICIA D. HOWARD
CLERK OF THE PANEL

## DOCKET NO. 875

# BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

# IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

# BEFORE JOHN F. NANGLE, CHAIRMAN, S. HUGH DILLIN,* MILTON POLLACK,* LOUIS H. POLLAK, HALBERT O. WOODWARD, ROBERT R. MERHIGE, JR., AND WILLIAM B. ENRIGHT, JUDGES OF THE PANEL

## OPINION AND ORDER

### JUDGE NANGLE, CHAIRMAN, DELIVERED THE OPINION OF THE PANEL, IN WHICH JUDGES POLLAK, WOODWARD, MERHIGE AND ENRIGHT JOINED

On January 17, 1991, the Panel issued an order to show cause why all pending federal district court actions not then in trial involving allegations of personal injury or wrongful death caused by asbestos should not be centralized in a single forum under 28 U.S.C. §1407. Because of the difficulty in serving this order on the enormous number of parties in this docket, the Panel relied on the clerks of all district courts to serve the parties to actions in their respective districts.[1] As a result, the parties to the 26,639 actions pending in 87 federal districts and listed on the following Schedule A are subject to the Panel's order.[2] More than 180 pleadings have

---

*Judges Dillin and Pollack did not participate in the decision of this matter.

[1] It appears that the only districts with pending asbestos actions that did not effect service of the Panel's order are the Eastern District of Wisconsin and the District of Rhode Island. In view of the Panel's disposition of this docket, the actions pending there will be treated as potential tag-along actions in accordance with the Panel's Rules. See Rules 12 and 13, R.P.J.P.M.L., 120 F.R.D. 251, 258-59 (1988).

[2] The Statistical Division of the Administrative Office of the United States Courts reports that as of March 31, 1991, nearly 31,000 actions were pending in federal districts. Based on Panel communications with courts throughout the country, the approximately 4,000 pending actions not embraced by the present
(continued...)

- 2 -

been filed in response to the Panel's order, and a four hour hearing on the question of transfer was held on May 30, 1991 in New York City, at which time 37 counsel presented oral argument. In many instances the attorneys filing these pleadings or participating in oral argument were representing the views of large groups of parties.

Supporting transfer are plaintiffs in approximately 17,000 actions (including a core group of more than 14,000 plaintiffs represented by over 50 law firms) and 30 defendants (24 of which are named in more than 20,000 actions). Opposing transfer are plaintiffs in at least 5,200 actions and 454 defendants. The positions of those parties that have expressed a preference with respect to transferee district are varied. Many parties suggest centralization in what amounts to their home forum. The Eastern District of Pennsylvania is the district either expressly favored or not objected to in the greatest number of pleadings. The Eastern District of Texas, which is the choice of the aforementioned core group of 14,000 plaintiffs, is also the district that has generated the most opposition from defendants. Other suggested districts that go beyond the home forum approach are the District of the District of Columbia, the Eastern District of Louisiana, the Northern District of Ohio, and the Eastern District of New York. Some parties' forum recommendations are expressed in the form of a suggested individual transferee judge or transferee judge structure.

On the basis of the papers filed and the hearing held, the Panel finds that the actions in this litigation involve common questions of fact relating to injuries or wrongful death allegedly

---

²(...continued)

order likely include actions that, as of January 17, 1991, were overlooked, in trial or already at least partially tried but not yet statistically closed because, inter alia, claims against one or more defendants were stayed under the Bankruptcy Code.

- 3 -

caused by exposure to asbestos or asbestos containing products, and that centralization under §1407 in the Eastern District of Pennsylvania will best serve the convenience of the parties and witnesses and promote the just and efficient conduct of this litigation.

## DISCUSSION

Any discussion of §1407 transfer in this docket must begin with the recognition that the question does not arise in a vacuum. Indeed, the impetus for the Panel's order to show cause was a November 21, 1990 letter signed by eight federal district judges responsible for many asbestos actions in their respective districts.[3] These judges, citing the serious problem that asbestos personal injury litigation continues to be for the federal judiciary, requested that the Panel act on its own initiative to address the question of §1407 transfer. Furthermore, as the title of this docket suggests, this is the sixth time that the Panel has considered transfer of asbestos litigation. On the five previous occasions (1977, 1980, 1985, 1986 and 1987) that the Panel considered the question, it denied transfer in each instance.[4]

The Panel's constancy is not as dramatic as a mere recitation of the denials might suggest, however. The 1986 and 1987 dockets considered by the Panel involved only five and two actions, respectively. The 1985 Panel decision pertained not to personal injury/wrongful

---

[3]The signatories to this letter are Judges Walter J. Gex, III (S.D.Miss.), Thomas D. Lambros (N.D. Ohio), Alan H. Nevas (D.Conn.), Richard A. Schell (E.D.Tx.), Charles Schwartz, Jr. (E.D.La.), Charles R. Weiner (E.D.Pa.), Charles R. Wolle (S.D. Iowa) and Rya W. Zobel (D.Mass.). Additionally, Judge Jack B. Weinstein (E.D.N.Y.) has contacted the Panel staff and requested that he also be considered a signatory to the letter.

[4]In re Asbestos and Asbestos Insulation Material Products Liability Litigation, 431 F.Supp. 906 (J.P.M.L. 1977); In re Asbestos Products Liability Litigation (No. II), MDL-416 (J.P.M.L. March 13, 1980)(unpublished order); In re Asbestos School Products Liability Litigation, 606 F.Supp. 713 (J.P.M.L. 1985); In re Ship Asbestos Products Liability Litigation, MDL-676 (J.P.M.L. Feb. 4, 1986)(unpublished order); and In re Leon Blair Asbestos Products Liability Litigation, MDL-702 (J.P.M.L. Feb. 6, 1987)(unpublished order).

- 4 -

death asbestos actions but rather to property damage claims of school districts that incurred significant costs in removing asbestos products from school buildings. The denial in the 1980 Panel docket was based almost exclusively on the movants' failure to offer any distinctions that would warrant a disposition different from the Panel's first asbestos decision in 1977.

It is only in the 1977 decision, pertaining to 103 actions in nineteen districts, that the Panel offered any detailed analysis of its asbestos litigation reasoning with respect to asbestos personal injury/wrongful death actions. In that decision, the Panel first listed the primary arguments of the responding parties that unanimously opposed transfer:  advanced stage of proceedings in many of the actions; use of voluntary coordinating arrangements in several districts; lack of commonality among defendants and plaintiffs; circumstances of exposure predominantly unique to each action; individual questions of causation in each action; predominantly individual questions of the liability of each defendant in each action; local issues predominating in the discovery process; absence of possibility of inconsistent or overlapping class certifications; and the readily discernible nature of the principal area common to all actions, the state of medical and scientific knowledge at a particular time regarding the health hazards posed by exposure to asbestos.

In denying transfer in the 1977 decision, the Panel recognized the existence of some common questions of fact among the actions. For in that docket, as in the matter currently before the Panel, all actions contained allegations of personal injury or death as a result of exposure to asbestos or asbestos containing products. The Panel nevertheless held that the other criteria for §1407 transfer were not satisfied. In relevant part, the Panel stated:

> Many factual questions unique to each action or to a group of actions already
> pending in a single district clearly predominate, and therefore transfer is

- 5 -

unwarranted....Furthermore, many of these actions already are well advanced. Some of the actions have been pending for up to four years, and trial dates or discovery cutoff dates have been set in several actions.   Under these circumstances, transfer would not further the purposes of Section 1407.

In re Asbestos and Asbestos Insulation Material Products Liability Litigation, 431 F.Supp. 906, 910 (J.P.M.L. 1977).

Many of the parties presently opposing transfer in this docket rely on the facts and reasoning of the Panel's 1977 transfer decision.  They insist that the situation that warranted denial then not only still prevails but has been magnified by the greatly increased number of actions and parties in federal asbestos personal injury/wrongful death litigation -- more than 30,000 pending federal actions now, as opposed to the 103 actions subject to the Panel's 1977 decision.   In our view, it is precisely this change that now leads us to conclude that centralization of all federal asbestos personal injury/wrongful death actions, in the words of 28 U.S.C. §1407(a), "will be for the convenience of parties and witnesses and will promote the just and efficient conduct of such actions."  In short, we are persuaded that this litigation has reached a magnitude, not contemplated in the record before us in 1977, that threatens the administration of justice and that requires a new, streamlined approach.

The Panel is not the first to reach such a conclusion.  Just this past March 1991, the Judicial Conference Ad Hoc Committee on Asbestos Litigation, whose members were appointed by Chief Justice William H. Rehnquist, stated as follows:

> The committee has struggled with the problems confronting the courts of this nation arising from death and disease attributable to airborne asbestos industrial materials and products. The committee has concluded that the situation has reached critical dimensions and is getting worse. What has been a frustrating problem is becoming a disaster of major proportions to both the victims and the producers of asbestos products, which the courts are ill-equipped to meet effectively.

- 6 -

After extensive study, the Institute for Civil Justice of the Rand Corporation in 1985 observed, with respect to how the civil justice system handles asbestos claims, that--

> The picture is not a pretty one. Decisions concerning thousands of deaths, millions of injuries, and billions of dollars are entangled in a litigation system whose strengths have increasingly been overshadowed by its weaknesses.

The ensuing five years have seen the picture worsen: increased filings, larger backlogs, higher costs, more bankruptcies and poorer prospects that judgments - if ever obtained - can be collected.

It is a tale of danger known in the 1930s, exposure inflicted upon millions of Americans in the 1940s and 1950s, injuries that began to take their toll in the 1960s, and a flood of lawsuits beginning in the 1970s. On the basis of past and current filing data, and because of a latency period that may last as long as 40 years for some asbestos related diseases, a continuing stream of claims can be expected. The final toll of asbestos related injuries is unknown. Predictions have been made of 200,000 asbestos disease deaths before the year 2000 and as many as 265,000 by the year 2015.

The most objectionable aspects of asbestos litigation can be briefly summarized: dockets in both federal and state courts continue to grow; long delays are routine; trials are too long; the same issues are litigated over and over; transaction costs exceed the victims' recovery by nearly two to one; exhaustion of assets threatens and distorts the process; and future claimants may lose altogether.

Report of The Judicial Conference Ad Hoc Committee on Asbestos Litigation, 1-3 (1991)

(footnote omitted) (hereinafter Asbestos Committee Report). The Committee pointed out that

presently in the federal system nearly two new asbestos actions are being filed for every action

terminated, and that at the current rate, there will be more than 48,000 actions pending in the

federal courts at the end of three years. Asbestos Committee Report, supra, at 8.

The Committee also discussed the ongoing change in the demographics of asbestos

litigation in the federal courts:

> In 1984, when the Federal Judicial Center held its first asbestos conference, asbestos litigation in the federal courts was largely concentrated in only four district courts. Since that time, however, asbestos cases have infiltrated virtually every federal district. Asbestos litigation must therefore be viewed as

- 7 -

a national problem rather than merely a local or regional one, especially with the number of Americans affected.

Asbestos Committee Report, supra, at 9 (footnote omitted).

Conclusions similar to those of the Judicial Conference Asbestos Committee have also been reached by judges actively involved in asbestos litigation. In perhaps the most recent comprehensive review of asbestos litigation, Judge Jack B. Weinstein (E.D.N.Y.) observed:

> The large number of asbestos lawsuits pending throughout the country threatens to overwhelm the courts and deprive all litigants, in asbestos suits as well as other civil cases, of meaningful resolution of their claims....Several commentators have recounted the inefficiencies and inequities of case-by-case adjudication in the context of mass tort disasters. See, e.g., Rosenberg, Class Actions for Mass Torts:  Doing Individual Justice by Collective Means, 62 Ind. L.J. 561 (1987); Trends in Asbestos Litigation (Federal Judicial Center 1987); Rubin, Mass Torts and Litigation Disasters, 20 Ga. L. Rev. 429 (1986); Note, Class Certification in Mass Accident Cases Under Rule 23(b)(1), 96 Harv. L. Rev. 1143 (1983); Comment, Federal Mass Tort Class Actions:  A Step Toward Equity and Efficiency, 47 Alb. L. Rev. 1180 (1983).
>
> The heyday of individual adjudication of asbestos mass tort lawsuits has long passed. See [Asbestos Committee Report], supra, at 7 ("one point on which plaintiffs' counsel, defense counsel and the judiciary can agree is that the present way in which we have attempted to resolve asbestos cases has failed").  The reasons are obvious: the complexity of asbestos cases makes them expensive to litigate; costs are exacerbated when each individual has to prove his or her claim de novo; high transaction costs reduce the recovery available to successful plaintiffs; and the sheer number of asbestos cases pending nationwide threatens to deny justice and compensation to many deserving claimants if each claim is handled individually.  The backlog is eroding a fundamental aspiration of our judicial system to provide equality of treatment for similarly situated persons. Cf. [Asbestos in the Courts:  The Challenge of Mass Toxic Torts (RAND, Inst. of Social Justice 1985)], supra, at 12 (recent wave of asbestos litigation marked by high concentration of claims, dominance of characteristics of individual asbestos cases, behavior of parties, lawyers and the attributes of judges "created a situation in which dispositions are slow, costs are high, and outcomes are variable").
>
> Overhanging this massive failure of the present system is the reality that there is not enough money available from traditional defendants to pay for current and future claims.  Even the most conservative estimates of future claims, if realistically estimated on the books of many present defendants, would lead to a declaration of insolvency -- as in the case of some dozen manufacturers already in bankruptcy.

**- 8 -**

*In re Johns-Manville Corporation, et al.*, No. 90-3973, slip op. at 61-63 (E.D.N.Y. May 16, 1991).

Given the dimensions of the perceived problem in federal asbestos litigation, it is not surprising that no ready solution has emerged.  The Judicial Conference Asbestos Committee concluded that the only true solution lies in Congressional legislation.  Nevertheless, it stressed that "[a]t the same time, or failing congressional action, the federal judiciary must itself act now to achieve the best performance possible from the system under current law."  Asbestos Committee Report, supra, at 4.  The Committee also noted that the Panel's order to show cause was pending at the time of the issuance of the Committee's report.  The Committee observed that "this committee, by its recommendations, does not intend to affect or restrict in any way the actions of the Panel under 28 U.S.C. §1407 or reduce the Panel's jurisdiction or authority."  Id. at 22.[5]

It is against this backdrop that the Panel's decision and role in this litigation must be understood.  First of all, our decision to order transfer is not unmindful of the fact that the impact of asbestos litigation varies from district to district, and that in some courts asbestos personal injury actions are being resolved in a fashion indistinguishable from other civil actions.  It is not surprising, therefore, that parties and courts involved in such actions might urge that inclusion of their actions in multidistrict proceedings is inappropriate.  The Panel, however, must weigh the interests of all the plaintiffs and all the defendants, and must consider multiple litigation as a whole in the light of the purposes of the law.  In re Multidistrict Private Civil

---

[5]The Committee also observed that, in the interest of centralizing asbestos claims to the greatest extent possible, the Panel's authority "could be expanded to allow the Panel to transfer actions for trial as well as for pretrial proceedings."  Asbestos Committee Report, supra, at 31.

- 9 -

Treble Damage Litigation Involving Library Editions of Children's Books, 297 F.Supp. 385, 386

(J.P.M.L. 1968). It is this perspective that leads us to conclude that centralization in a single

district of all pending federal personal injury and wrongful death asbestos actions is necessary.

Much of the argument presented to the Panel in response to its order to show cause is

devoted to parties' differing (and often inconsistent) visions of §1407 proceedings: 1) some

plaintiffs see centralized pretrial proceedings as a vehicle leading to a single national class action

trial or other types of consolidated trials on product defect, state of the art and punitive damages,

while many defendants staunchly oppose such a trial, favor a reverse bifurcation procedure

where actual damages and individual causation are tried before liability, and hope to use §1407

proceedings to effect the severance of claims for punitive damages through a transferee court

order directing that, upon the return of any case to its transferor district, such claims not be tried

until claims for compensatory damages have been resolved in all federal cases; 2) some parties

hope to persuade the transferee court to establish case deferral programs for plaintiffs who are

not critically ill, or who have been exposed to asbestos but do not presently show any signs of

impairment (i.e., pleural registries), while many plaintiffs assert that such procedures are unfair

or unconstitutional; 3) in response to the pressing concern about transaction costs in this

litigation, some defendants consider §1407 transfer necessary in order to provide a single federal

forum in which limits on plaintiffs' contingent fees can be addressed, while some plaintiffs

maintain that transfer is necessary to prevent the depletion of defendants' limited insurance

coverage by defense costs incurred in  multiple districts; 4) some plaintiffs and defendants urge

that transfer is necessary in order to develop through discovery proceedings nationwide product

data bases on all asbestos products and corporate histories of all asbestos defendants, while other

- 10 -

plaintiffs and defendants contend that such efforts would be of no utility and are simply designed to shift liability; 5) some plaintiffs are suggesting that defendants' finances are so fragile as to require limited fund class action determinations pursuant to Fed.R.Civ.P. 23(b)(1)(B), while other plaintiffs resist any attempt to restrict their right to pursue punitive damages; 6) some parties anticipate that a single transferee court would speed up case disposition and purge meritless claims, while others expect a system of spacing out claims so as not to overwhelm currently solvent defendants' cash flow and drive them into bankruptcy; and 7) some parties contend that a single transferee court is necessary for the purpose of exploring the opportunities for global settlements or alternative dispute resolution mechanisms, while other parties assert that such hopes are utopian at best as long as i) more than twice as many asbestos cases remain pending in state courts as in federal courts, and ii) currently stayed claims against bankrupt defendants cannot be addressed by the transferee court.[6]

---

[6]There appears to be some confusion among the parties concerning the interaction of the provisions of the Bankruptcy Code and §1407. Transfer under §1407 of an action containing claims against a defendant in bankruptcy has no effect on the automatic stay provisions of the Bankruptcy Code (11 U.S.C. §362). Claims that have been stayed in the transferor court remain stayed in the transferee court. The Panel, however, has never considered the pendency of such stayed claims in an action to be an impediment to transfer of the action. 28 U.S.C. §1407(a) authorizes the Panel to transfer only "civil actions" and not claims. The complex multidistrict litigations before the Panel have often included actions brought against multiple defendants, the claims against one or more of which have been stayed as a result of bankruptcy. To have allowed the pendency of claims against a single bankrupt defendant to preclude the transfer of actions containing claims actively being litigated against common nonbankrupt defendants would have frustrated the essential purpose of §1407.

Some parties have urged the Panel to treat the bankruptcy reorganizations themselves as "civil actions" appropriate for transfer under §1407 to the transferee district. The reorganization proceedings are not subject to our order to show cause, and this question is therefore not ripe for a Panel decision. We have not addressed this question before and would be reluctant to do so until: 1) the transferee court determines that other alternatives, such as coordination with the concerned bankruptcy courts, are insufficient to accomplish the goals of §1407; and 2) other suggested means of transferring the bankruptcy reorganizations or relevant portions thereof have been fully explored by the transferee court and the concerned bankruptcy courts.

(continued...)

## - 11 -

We enumerate these issues not for the purpose, as some parties seemingly misunderstand, of passing on their merits. The language of the first sentence of paragraph (b) of §1407 is quite clear about the proper forum for resolution of such issues -- "coordinated or consolidated pretrial proceedings **shall** be conducted by a judge or judges to whom such actions are assigned" by the Panel (emphasis added). The Panel has neither the power nor the disposition to direct the transferee court in the exercise of its powers and discretion in pretrial proceedings. In re Plumbing Fixture Cases, 298 F.Supp. 484, 489 (J.P.M.L. 1968).

We cite these issues only as illustrations of 1) the types of pretrial matters that need to be addressed by a single transferee court in order to avoid duplication of effort (with concomitant unnecessary expenses) by the parties and witnesses, their counsel, and the judiciary, and in order to prevent inconsistent decisions;[7] and 2) why, at least initially, all pending federal personal injury or wrongful death asbestos actions not yet in trial must be included in §1407 proceedings. For example, if, as some courts, parties and commentators have suggested, there are insufficient funds to fairly compensate all deserving claimants, this should be determined before plaintiffs in lightly impacted districts go to trial and secure recoveries (often including punitive damages) at the possible expense of deserving plaintiffs litigating in districts where

---

[6](...continued)

Finally, we note that to the extent that state court actions and bankruptcy proceedings are excluded from the ambit of the Panel's transfer decision, transfer will nonetheless have the salutary effect of creating one federal court with which such proceedings can be coordinated, to the extent deemed desirable by the concerned courts. Indeed, state court judges have communicated to the Panel that coordination among state courts and a single transferee court for the federal actions is an objective worthy of pursuit.

[7]We note that to the extent any of these pretrial decisions are subject to appellate review pursuant to interlocutory appeal or writ of mandamus, §1407 transfer will also help to minimize the potential for inconsistent decisions from courts of appeals.

## - 12 -

speedy trial dates have not been available.  Similarly, if there are economies to be achieved with respect to remaining national discovery, pretrial rulings or efforts at settlement, these should be secured before claims against distinct types or groups of defendants are separated out of the litigation.  Finally, because many of the arguments of parties seeking exclusion from transfer are intertwined with the merits of their claims or defenses and affect the overall management of this litigation, we are unwilling, on the basis of the record presently before us, to carve out exceptions to transfer.  We prefer instead to give the transferee court the opportunity to conduct a substantive review of such contentions and how they affect the whole proceedings.

It may well be that on further refinement of the issues and close scrutiny by the transferee court, some claims or actions can be remanded in advance of the other actions in the transferee district.   Should the transferee court deem remand of any claims or actions appropriate, the transferee court can communicate this to the Panel, and the Panel will accomplish remand with a minimum of delay.  See Rule 14, R.P.J.P.M.L., 120 F.R.D. 251, 259-61 (1988).[8]  We add that for those parties urging that resolution of this litigation lies primarily in the setting of firm, credible trial dates, §1407 transfer may serve as a mechanism enabling the transferee court to develop a nationwide roster of senior district and other judges available to follow actions remanded back to heavily impacted districts, for trials in advance of when such districts' overburdened judges may have otherwise been able to schedule them.

---

[8]Those parties who may seek early remand of their actions or claims are reminded of i) Panel Rule 14(d)'s expression of the Panel's reluctance to order remand absent a suggestion of remand from the transferee judge, and ii) the special affidavit requirement of that Rule.  120 F.R.D. at 260.  See also In re Holiday Magic Securities and Antitrust Litigation, 433 F.Supp. 1125, 1126 (J.P.M.L. 1977).

## - 13 -

We remain sensitive to the concerns of some parties that §1407 transfer will be burdensome or inconvenient. We note that since §1407 transfer is primarily for pretrial, there is usually no need for the parties and witnesses to travel to the transferee district for depositions or otherwise. See, e.g., Fed.R.Civ.P. 45(d)(2). Furthermore, the judicious use of liaison counsel, lead counsel and steering committees will eliminate the need for most counsel ever to travel to the transferee district. See Manual for Complex Litigation, Second, §20.22 (1985).[9] And it is most logical to assume that prudent counsel will combine their forces and apportion their workload in order to streamline the efforts of the parties and witnesses, their counsel, and the judiciary, thereby effectuating an overall savings of cost and a reduction of inconvenience to all concerned. See In re Nissan Motor Corporation Antitrust Litigation, 385 F.Supp. 1253, 1255 (J.P.M.L. 1974). Hopefully, combining such practices with a uniform case management approach will, in fact, lead to sizeable reductions in transaction costs (and especially in attorneys' fees).

In a docket of this size and scope, no district emerges as the clear nexus where centralized pretrial proceedings should be conducted. The Panel has decided to centralize this litigation in the Eastern District of Pennsylvania before Judge Charles R. Weiner. We note that: 1) more asbestos personal injury or wrongful death actions are pending in that district than any other; 2) the court there has extensive experience in complex litigation in general and asbestos litigation in particular; and 3) the court has graciously expressed its willingness to assume the responsibility for this massive undertaking. Furthermore, in the person of Judge Weiner the

---

[9]Liaison counsel would be called upon by the Panel to distribute future Panel orders regarding tag-along actions and any other matters to their liaison group as contemplated in Panel Rule 8(e). R.P.J.P.M.L., supra, 120 F.R.D. at 255.

**- 14 -**

Panel finds a judge thoroughly familiar with the issues in asbestos litigation, a track record of accomplishment and successful innovation,[10] and, on the basis of the pleadings before the Panel in which an opinion was expressed, a selection to which the majority of responding plaintiffs and defendants either expressly agree or are not opposed.

Many parties have suggested that the dynamics of this litigation make it impractical, if not impossible, for one single judge to discharge the responsibilities of transferee judge, while other parties have emphasized that more than a single transferee judge would dilute the judicial control needed to effectively manage the litigation. Varying suggestions have been made that the Panel appoint additional transferee judges to handle specific issues (e.g., class or limited

---

[10]The Asbestos Committee Report, supra, noted at 15:

> Judge Charles Weiner, the asbestos case manager in the Eastern District of Pennsylvania, is able to call upon over 20 active and senior judges in the district to handle asbestos cases on a priority basis. In addition to mandating standard, abbreviated pleadings, such as complaint, answer, and discovery requests, Judge Weiner meets regularly with counsel and handles on a regular basis all motions and discovery requests. Applying these sophisticated case management techniques, Judge Weiner and his colleagues have disposed of more than 2,000 cases through 1990.

Another testament to Judge Weiner's techniques comes from the Panel pleading of certain plaintiffs already before him in the Pennsylvania district:

> The Eastern District of Pennsylvania may be unique in another respect, and that again is due to the involvement of the Court. Perhaps no other jurisdiction has had the mutual cooperation of liaison counsel who have been instrumental, together with the Court in attempting to resolve the asbestos problem. The adversary system remains, but the Court has eliminated the usual posturing of the litigants and has encouraged them to come up with programs and solutions. The classic example is the unique program established by counsel with the Court of binding arbitration through stipulated percentage of defendants' liability. The arbitrators are experts in asbestos litigation, and the medical issues are tried by submission on report. The average disposition rate is four cases in one day without judicial time.

Pleading 87, Response of Greitzer and Locks at 15.

Our reference to these passages is not meant to be an endorsement of any pretrial techniques to the exclusion of others, and in no way should be viewed as limiting Judge Weiner in his assessment of the appropriate tools to be used now that all federal personal injury/wrongful death asbestos actions will be before him for pretrial proceedings. We do consider such passages to be helpful, however, in allaying the fears of parties not familiar with Judge Weiner that §1407 transfer will result in their actions entering some black hole, never to be seen again.

**- 15 -**

fund determinations, discovery, settlement, claims administration, etc.), to deal with separate types of claims or defendants (e.g., maritime asbestos actions, railroad worker actions, friction materials actions, tire workers actions, etc.), or to divide the litigation along regional or circuit lines (helping to insure uniformity of decisions within each circuit pertaining, inter alia, to state law questions involved in the actions). Each of these suggestions has merit, as long as one judge has the opportunity to maintain overall control.

Section 1407(b) contemplates that multidistrict litigation may be conducted by "a judge or judges." It further expressly provides that "upon request of the panel, a circuit judge or a district judge may be designated and assigned temporarily for service in the transferee district by the Chief Justice of the United States or the chief judge of the circuit, as may be required, in accordance with the provisions of chapter 13 of this title." And the Panel has long expressed its willingness to appoint additional transferee judges in litigations whose size and complexity make it difficult for the original transferee judge to handle §1407 proceedings alone. See In re Multidistrict Civil Antitrust Actions Involving Antibiotic Drugs, 320 F.Supp. 586, 588 (J.P.M.L. 1970). We emphasize our intention to do everything within our power to provide such assistance in this docket. Before making any specific appointments, however, we deem it advisable to allow the transferee judge to make his own assessment of the needs of this docket and communicate his preferences to us.

The Panel is under no illusion that centralization will, of itself, markedly relieve the critical asbestos situation. It offers no panacea. Only through the combined and determined efforts of the transferee judge and his judicial colleagues, of the many attorneys involved in asbestos matters, and of the parties, can true progress be made toward solving the "asbestos

**- 16 -**

mess." This order does offer a great opportunity to all participants who sincerely wish to resolve these asbestos matters fairly and with as little unnecessary expense as possible.

Finally, in light of the Panel's disposition in this docket, it is necessary to remind parties and counsel of their continuing responsibility with respect to transfer of potential tag-along actions, including those either inadvertently overlooked at the time of the January 17, 1991 filing of the Panel's order to show cause or filed subsequent to the issuance of the Panel's order to show cause. We note that Panel Rule 13(e) provides as follows:

> Any party or counsel in actions previously transferred under Section 1407 or under consideration by the Panel for transfer under Section 1407 shall notify the Clerk of the Panel of any potential "tag-along actions" in which that party is also named or in which that counsel appears.

R.P.J.M.L., supra, 120 F.R.D. at 259.

IT IS THEREFORE ORDERED that, pursuant to 28 U.S.C. §1407, the actions listed on the following Schedule A that are pending as of the date of this order, are not in trial, and are pending outside the Eastern District of Pennsylvania, be, and the same hereby are, transferred to the Eastern District of Pennsylvania and, with the consent of that court, assigned to the Honorable Charles R. Weiner for coordinated or consolidated pretrial proceedings with the actions on Schedule A that remain pending in that district and are not in trial.[11]

---

[11]The Panel's authority under §1407 is to transfer for "pretrial" proceedings; actions on Schedule A that have been resolved or are presently in trial are not intended to be within the scope of the Panel's transfer decision. Given the tremendous number of actions pending in almost every federal district, however, it is not possible for the Panel to know at any one time the current status of all actions on Schedule A. When, pursuant to §1407(c), the clerks of the transferor district courts receive a certified copy of the MDL-875 transfer order from the clerk of the transferee district court, we request the transferor district clerks to notify the Clerk of the Panel of any actions on Schedule A in their districts that have been resolved or are in trial, so as to permit the Panel to issue a correction order excluding such actions from transfer. We also remind counsel in such actions of the requirements of Panel Rule 10(f):

(continued...)

- **17** -

IT IS FURTHER ORDERED that Panel Rule 19(a) be, and the same hereby is, suspended for this docket.[12]

---

[11](...continued)

       With respect to any action that is the subject of Panel consideration, counsel shall notify the Clerk of the Panel of any development that would partially or completely moot the matter before the Panel.

Id. at 257.

[12]Panel Rule 19(a), id. at 263, requires clerks of transferor district courts to forward to the clerk of the transferee district court the complete original file and docket sheet for each transferred action. Because of the voluminous files in this docket, we are suspending this rule. Instead, we will rely on the judgment of the transferee judge to request from the transferor district clerks or the parties whatever case files and docket sheets he needs.

# SUMMARY OF SCHEDULE A
# DOCKET NO. 875
# IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

| DISTRICT | # OF CASES | DISTRICT | # OF CASES |
|----------|-----------|----------|-----------|
| AK. | 6 | MS., S. | 997 |
| AL., N. | 58 | MT. | 79 |
| AL., S. | 64 | NC., E. | 83 |
| AR., E. | 75 | NC., M. | 27 |
| AR., W. | 18 | NC., W. | 126 |
| AZ. | 112 | ND. | 12 |
| CA., C. | 31 | NE. | 93 |
| CA., E. | 1 | NH. | 61 |
| CA., N. | 3 | NJ. | 147 |
| CA., S. | 4 | NM. | 63 |
| CO. | 4 | NV. | 22 |
| CT. | 345 | NY., E. | 425 |
| DC. | 32 | NY., N. | 589 |
| DE. | 16 | NY., S. | 1441 |
| FL., M. | 220 | NY., W. | 420 |
| FL., N. | 1 | OH., N. | 4022 |
| FL., S. | 135 | OH., S. | 84 |
| GA., M. | 39 | OK., E. | 2 |
| GA., N. | 180 | OK., N. | 538 |
| GA., S. | 673 | OK., W. | 17 |
| HI. | 105 | OR. | 75 |
| IA., N. | 19 | PA., E. | 5703 |
| IA., S. | 65 | PA., M. | 244 |
| ID. | 30 | PA., W. | 264 |
| IL., C. | 166 | SC. | 266 |
| IL., N. | 459 | SD. | 2 |
| IL., S. | 37 | TN., E. | 78 |
| IN., N. | 1 | TN., M. | 65 |
| IN., S. | 169 | TN., W. | 29 |
| KS. | 26 | TX., E. | 1165 |
| KY., E. | 48 | TX., N. | 34 |
| KY., W. | 64 | TX., S. | 477 |
| LA., E. | 163 | TX., W. | 24 |
| LA., M. | 89 | UT. | 21 |
| LA., W. | 48 | VA., E. | 618 |
| MA. | 2630 | VA., W. | 275 |
| MD. | 597 | VI. | 61 |
| ME. | 39 | WA., E. | 14 |
| MI., E. | 242 | WA., W. | 193 |
| MI., W. | 9 | WI., W. | 22 |
| MN. | 12 | WV., N. | 23 |
| MO., E. | 69 | WV., S. | 586 |
| MO., W. | 42 | WY. | 1 |
| MS., N. | 5 | | |

TOTAL DISTRICTS: 87            TOTAL TRANSFERS: 26,639

# SCHEDULE A
# DOCKET NO. 875
# IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALASKA** | | | AL.,N. | 2 | 90-2674 | AL.,S. | 1 | 90-944 | AR.,E. | 4 | 90-589 |
| AK. | 3 | 87-147 | AL.,N. | 2 | 90-2675 | AL.,S. | 1 | 90-945 | AR.,E. | 4 | 90-590 |
| AK. | 3 | 90-1 | AL.,N. | 2 | 90-2676 | AL.,S. | 1 | 91-18 | AR.,E. | 4 | 90-591 |
| AK. | 3 | 90-428 | AL.,N. | 2 | 90-2677 | AL.,S. | 1 | 91-19 | AR.,E. | 4 | 90-592 |
| AK. | 3 | 90-506 | AL.,N. | 2 | 90-2678 | AL.,S. | 1 | 91-20 | AR.,E. | 4 | 90-593 |
| AK. | 3 | 91-7 | AL.,N. | 2 | 91-84 | AL.,S. | 1 | 91-21 | AR.,E. | 4 | 90-594 |
| AK. | 3 | 91-23 | | | | AL.,S. | 1 | 91-22 | AR.,E. | 4 | 90-596 |
| | | | **ALABAMA SOUTHERN** | | | AL.,S. | 1 | 91-23 | AR.,E. | 4 | 90-633 |
| **ALABAMA NORTHERN** | | | AL.,S. | 1 | 87-595 | AL.,S. | 1 | 91-24 | AR.,E. | 4 | 90-643 |
| AL.,N. | 2 | 89-927 | AL.,S. | 1 | 87-649 | AL.,S. | 1 | 91-25 | AR.,E. | 4 | 90-676 |
| AL.,N. | 2 | 90-990 | AL.,S. | 1 | 87-808 | AL.,S. | 1 | 91-26 | AR.,E. | 4 | 90-677 |
| AL.,N. | 2 | 90-1467 | AL.,S. | 1 | 87-824 | | | | AR.,E. | 4 | 90-678 |
| AL.,N. | 2 | 90-2218 | AL.,S. | 1 | 87-825 | **ARKANSAS EASTERN** | | | AR.,E. | 4 | 90-679 |
| AL.,N. | 2 | 90-2219 | AL.,S. | 1 | 87-836 | AR.,E. | 2 | 90-2 | AR.,E. | 4 | 90-695 |
| AL.,N. | 2 | 90-2220 | AL.,S. | 1 | 87-837 | AR.,E. | 4 | 89-721 | AR.,E. | 4 | 90-696 |
| AL.,N. | 2 | 90-2221 | AL.,S. | 1 | 87-851 | AR.,E. | 4 | 89-751 | AR.,E. | 4 | 90-727 |
| AL.,N. | 2 | 90-2222 | AL.,S. | 1 | 87-949 | AR.,E. | 4 | 90-9 | AR.,E. | 4 | 90-730 |
| AL.,N. | 2 | 90-2223 | AL.,S. | 1 | 87-981 | AR.,E. | 4 | 90-30 | AR.,E. | 4 | 90-738 |
| AL.,N. | 2 | 90-2224 | AL.,S. | 1 | 87-1035 | AR.,E. | 4 | 90-31 | AR.,E. | 4 | 90-755 |
| AL.,N. | 2 | 90-2225 | AL.,S. | 1 | 87-1172 | AR.,E. | 4 | 90-32 | AR.,E. | 4 | 90-812 |
| AL.,N. | 2 | 90-2226 | AL.,S. | 1 | 87-1178 | AR.,E. | 4 | 90-163 | AR.,E. | 4 | 90-850 |
| AL.,N. | 2 | 90-2227 | AL.,S. | 1 | 87-1179 | AR.,E. | 4 | 90-164 | AR.,E. | 4 | 91-3 |
| AL.,N. | 2 | 90-2228 | AL.,S. | 1 | 87-1180 | AR.,E. | 4 | 90-165 | AR.,E. | 4 | 91-12 |
| AL.,N. | 2 | 90-2229 | AL.,S. | 1 | 87-1191 | AR.,E. | 4 | 90-166 | AR.,E. | 4 | 91-31 |
| AL.,N. | 2 | 90-2280 | AL.,S. | 1 | 87-1199 | AR.,E. | 4 | 90-167 | AR.,E. | 4 | 91-56 |
| AL.,N. | 2 | 90-2339 | AL.,S. | 1 | 87-1217 | AR.,E. | 4 | 90-168 | AR.,E. | 4 | 99-107 |
| AL.,N. | 2 | 90-2340 | AL.,S. | 1 | 87-1221 | AR.,E. | 4 | 90-169 | | | |
| AL.,N. | 2 | 90-2341 | AL.,S. | 1 | 87-1245 | AR.,E. | 4 | 90-170 | **ARKANSAS WESTERN** | | |
| AL.,N. | 2 | 90-2348 | AL.,S. | 1 | 87-1246 | AR.,E. | 4 | 90-350 | AR.,W. | 1 | 89-1036 |
| AL.,N. | 2 | 90-2349 | AL.,S. | 1 | 87-1260 | AR.,E. | 4 | 90-351 | AR.,W. | 1 | 89-1099 |
| AL.,N. | 2 | 90-2350 | AL.,S. | 1 | 89-717 | AR.,E. | 4 | 90-353 | AR.,W. | 1 | 89-1100 |
| AL.,N. | 2 | 90-2351 | AL.,S. | 1 | 89-742 | AR.,E. | 4 | 90-354 | AR.,W. | 1 | 89-1101 |
| AL.,N. | 2 | 90-2352 | AL.,S. | 1 | 89-768 | AR.,E. | 4 | 90-363 | AR.,W. | 1 | 89-1131 |
| AL.,N. | 2 | 90-2353 | AL.,S. | 1 | 89-771 | AR.,E. | 4 | 90-364 | AR.,W. | 1 | 89-1132 |
| AL.,N. | 2 | 90-2354 | AL.,S. | 1 | 89-772 | AR.,E. | 4 | 90-365 | AR.,W. | 1 | 89-1143 |
| AL.,N. | 2 | 90-2355 | AL.,S. | 1 | 89-831 | AR.,E. | 4 | 90-366 | AR.,W. | 1 | 90-1001 |
| AL.,N. | 2 | 90-2356 | AL.,S. | 1 | 89-832 | AR.,E. | 4 | 90-367 | AR.,W. | 1 | 90-1008 |
| AL.,N. | 2 | 90-2357 | AL.,S. | 1 | 89-852 | AR.,E. | 4 | 90-368 | AR.,W. | 1 | 90-1077 |
| AL.,N. | 2 | 90-2358 | AL.,S. | 1 | 89-870 | AR.,E. | 4 | 90-369 | AR.,W. | 1 | 90-1114 |
| AL.,N. | 2 | 90-2359 | AL.,S. | 1 | 89-871 | AR.,E. | 4 | 90-370 | AR.,W. | 1 | 90-1140 |
| AL.,N. | 2 | 90-2360 | AL.,S. | 1 | 89-971 | AR.,E. | 4 | 90-371 | AR.,W. | 2 | 90-2248 |
| AL.,N. | 2 | 90-2361 | AL.,S. | 1 | 89-972 | AR.,E. | 4 | 90-372 | AR.,W. | 6 | 89-6127 |
| AL.,N. | 2 | 90-2362 | AL.,S. | 1 | 89-973 | AR.,E. | 4 | 90-373 | AR.,W. | 6 | 89-6135 |
| AL.,N. | 2 | 90-2391 | AL.,S. | 1 | 89-998 | AR.,E. | 4 | 90-374 | AR.,W. | 6 | 90-6002 |
| AL.,N. | 2 | 90-2392 | AL.,S. | 1 | 90-1 | AR.,E. | 4 | 90-375 | AR.,W. | 6 | 90-6005 |
| AL.,N. | 2 | 90-2406 | AL.,S. | 1 | 90-2 | AR.,E. | 4 | 90-376 | AR.,W. | 6 | 90-6006 |
| AL.,N. | 2 | 90-2454 | AL.,S. | 1 | 90-7 | AR.,E. | 4 | 90-377 | | | |
| AL.,N. | 2 | 90-2455 | AL.,S. | 1 | 90-75 | AR.,E. | 4 | 90-378 | **ARIZONA** | | |
| AL.,N. | 2 | 90-2501 | AL.,S. | 1 | 90-121 | AR.,E. | 4 | 90-379 | AZ. | 1 | 88-772 |
| AL.,N. | 2 | 90-2577 | AL.,S. | 1 | 90-132 | AR.,E. | 4 | 90-380 | AZ. | 1 | 89-21 |
| AL.,N. | 2 | 90-2578 | AL.,S. | 1 | 90-150 | AR.,E. | 4 | 90-381 | AZ. | 1 | 89-573 |
| AL.,N. | 2 | 90-2579 | AL.,S. | 1 | 90-157 | AR.,E. | 4 | 90-419 | AZ. | 2 | 81-1088 |
| AL.,N. | 2 | 90-2631 | AL.,S. | 1 | 90-170 | AR.,E. | 4 | 90-453 | AZ. | 2 | 82-578 |
| AL.,N. | 2 | 90-2666 | AL.,S. | 1 | 90-171 | AR.,E. | 4 | 90-454 | AZ. | 2 | 82-662 |
| AL.,N. | 2 | 90-2667 | AL.,S. | 1 | 90-224 | AR.,E. | 4 | 90-455 | AZ. | 2 | 82-1166 |
| AL.,N. | 2 | 90-2668 | AL.,S. | 1 | 90-313 | AR.,E. | 4 | 90-456 | AZ. | 2 | 82-1982 |
| AL.,N. | 2 | 90-2669 | AL.,S. | 1 | 90-472 | AR.,E. | 4 | 90-457 | AZ. | 2 | 83-1271 |
| AL.,N. | 2 | 90-2670 | AL.,S. | 1 | 90-767 | AR.,E. | 4 | 90-458 | AZ. | 2 | 87-887 |
| AL.,N. | 2 | 90-2671 | AL.,S. | 1 | 90-825 | AR.,E. | 4 | 90-459 | AZ. | 2 | 87-1470 |
| AL.,N. | 2 | 90-2672 | AL.,S. | 1 | 90-833 | AR.,E. | 4 | 90-503 | AZ. | 2 | 87-2099 |
| AL.,N. | 2 | 90-2673 | AL.,S. | 1 | 90-921 | AR.,E. | 4 | 90-588 | | | |



*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 2**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AZ. | 2 | 87-2160 | AZ. | 2 | 88-2142 | CA.,C. | 2 | 88-3982 | CT. | 2 | 86-850 |
| AZ. | 2 | 87-2165 | AZ. | 2 | 89-73 | CA.,C. | 2 | 88-3986 | CT. | 2 | 86-876 |
| AZ. | 2 | 87-2166 | AZ. | 2 | 89-76 | CA.,C. | 2 | 88-4002 | CT. | 2 | 86-934 |
| AZ. | 2 | 87-2169 | AZ. | 2 | 89-100 | CA.,C. | 2 | 88-4008 | CT. | 2 | 86-936 |
| AZ. | 2 | 87-2170 | AZ. | 2 | 89-109 | CA.,C. | 2 | 88-4009 | CT. | 2 | 86-1001 |
| AZ. | 2 | 87-2171 | AZ. | 2 | 89-114 | CA.,C. | 2 | 88-4011 | CT. | 2 | 86-1031 |
| AZ. | 2 | 87-2172 | AZ. | 2 | 89-115 | CA.,C. | 2 | 88-5193 | CT. | 2 | 86-1032 |
| AZ. | 2 | 87-2173 | AZ. | 2 | 89-116 |  |  |  | CT. | 2 | 86-1035 |
| AZ. | 2 | 87-2174 | AZ. | 2 | 89-117 | **CALIFORNIA EASTERN** |  |  | CT. | 2 | 86-1071 |
| AZ. | 2 | 87-2175 | AZ. | 2 | 89-123 | CA.,E. | 2 | 90-567 | CT. | 2 | 86-1113 |
| AZ. | 2 | 87-2176 | AZ. | 2 | 89-196 |  |  |  | CT. | 2 | 86-1125 |
| AZ. | 2 | 87-2177 | AZ. | 2 | 89-198 | **CALIFORNIA NORTHERN** |  |  | CT. | 2 | 86-1144 |
| AZ. | 2 | 87-2178 | AZ. | 2 | 89-199 | CA.,N. | 3 | 81-4561 | CT. | 2 | 86-1149 |
| AZ. | 2 | 87-2181 | AZ. | 2 | 89-200 | CA.,N. | 3 | 86-2406 | CT. | 2 | 86-1150 |
| AZ. | 2 | 87-2182 | AZ. | 2 | 89-202 | CA.,N. | 3 | 90-3505 | CT. | 2 | 86-1154 |
| AZ. | 2 | 87-2183 | AZ. | 2 | 89-207 |  |  |  | CT. | 2 | 86-1157 |
| AZ. | 2 | 87-2187 | AZ. | 2 | 89-210 | **CALIFORNIA SOUTHERN** |  |  | CT. | 2 | 86-1160 |
| AZ. | 2 | 87-2188 | AZ. | 2 | 89-259 | CA.,S. | 3 | 88-27 | CT. | 2 | 86-1161 |
| AZ. | 2 | 87-2189 | AZ. | 2 | 89-350 | CA.,S. | 3 | 88-1831 | CT. | 2 | 86-1163 |
| AZ. | 2 | 87-2191 | AZ. | 3 | 82-1164 | CA.,S. | 3 | 90-187 | CT. | 2 | 86-1165 |
| AZ. | 2 | 87-2192 | AZ. | 3 | 87-1469 | CA.,S. | 3 | 90-871 | CT. | 2 | 86-1170 |
| AZ. | 2 | 87-2194 | AZ. | 3 | 87-2190 |  |  |  | CT. | 2 | 86-1194 |
| AZ. | 2 | 87-2195 | AZ. | 3 | 87-2245 | **COLORADO** |  |  | CT. | 2 | 86-1206 |
| AZ. | 2 | 87-2196 | AZ. | 3 | 87-2248 | CO. | 1 | 87-1807 | CT. | 2 | 86-1218 |
| AZ. | 2 | 87-2197 | AZ. | 3 | 87-2255 | CO. | 1 | 88-31 | CT. | 2 | 86-1228 |
| AZ. | 2 | 87-2198 | AZ. | 3 | 89-77 | CO. | 1 | 88-32 | CT. | 2 | 86-1230 |
| AZ. | 2 | 87-2199 | AZ. | 4 | 87-957 | CO. | 1 | 88-33 | CT. | 2 | 86-1243 |
| AZ. | 2 | 87-2200 | AZ. | 4 | 87-962 |  |  |  | CT. | 2 | 86-1246 |
| AZ. | 2 | 87-2202 | AZ. | 4 | 87-963 | **CONNECTICUT** |  |  | CT. | 2 | 86-1266 |
| AZ. | 2 | 87-2203 | AZ. | 4 | 87-964 | CT. | 2 | 84-790 | CT. | 2 | 86-1302 |
| AZ. | 2 | 87-2204 | AZ. | 4 | 87-975 | CT. | 2 | 84-1120 | CT. | 2 | 86-1308 |
| AZ. | 2 | 87-2206 | AZ. | 4 | 88-589 | CT. | 2 | 85-191 | CT. | 2 | 86-1309 |
| AZ. | 2 | 87-2207 | AZ. | 4 | 89-20 | CT. | 2 | 85-192 | CT. | 2 | 86-1311 |
| AZ. | 2 | 87-2208 | AZ. | 4 | 89-23 | CT. | 2 | 85-193 | CT. | 2 | 86-1362 |
| AZ. | 2 | 87-2210 | AZ. | 4 | 89-48 | CT. | 2 | 85-197 | CT. | 2 | 86-1367 |
| AZ. | 2 | 87-2211 | AZ. | 4 | 90-51 | CT. | 2 | 85-715 | CT. | 2 | 86-1376 |
| AZ. | 2 | 87-2212 | AZ. | 4 | 90-413 | CT. | 2 | 85-806 | CT. | 2 | 86-1389 |
| AZ. | 2 | 87-2213 |  |  |  | CT. | 2 | 85-807 | CT. | 2 | 86-1391 |
| AZ. | 2 | 87-2214 | **CALIFORNIA CENTRAL** |  |  | CT. | 2 | 85-880 | CT. | 2 | 86-1395 |
| AZ. | 2 | 87-2215 | CA.,C. | 2 | 88-3787 | CT. | 2 | 85-881 | CT. | 2 | 86-1402 |
| AZ. | 2 | 87-2216 | CA.,C. | 2 | 88-3792 | CT. | 2 | 85-964 | CT. | 2 | 86-1403 |
| AZ. | 2 | 87-2217 | CA.,C. | 2 | 88-3794 | CT. | 2 | 85-1031 | CT. | 2 | 86-1406 |
| AZ. | 2 | 87-2218 | CA.,C. | 2 | 88-3795 | CT. | 2 | 85-1098 | CT. | 2 | 86-1411 |
| AZ. | 2 | 87-2219 | CA.,C. | 2 | 88-3799 | CT. | 2 | 86-47 | CT. | 2 | 86-1446 |
| AZ. | 2 | 87-2243 | CA.,C. | 2 | 88-3808 | CT. | 2 | 86-228 | CT. | 2 | 86-1448 |
| AZ. | 2 | 87-2244 | CA.,C. | 2 | 88-3809 | CT. | 2 | 86-230 | CT. | 2 | 86-1449 |
| AZ. | 2 | 87-2246 | CA.,C. | 2 | 88-3825 | CT. | 2 | 86-301 | CT. | 2 | 86-1468 |
| AZ. | 2 | 87-2247 | CA.,C. | 2 | 88-3833 | CT. | 2 | 86-303 | CT. | 2 | 87-25 |
| AZ. | 2 | 87-2249 | CA.,C. | 2 | 88-3846 | CT. | 2 | 86-305 | CT. | 2 | 87-32 |
| AZ. | 2 | 87-2250 | CA.,C. | 2 | 88-3852 | CT. | 2 | 86-330 | CT. | 2 | 87-36 |
| AZ. | 2 | 87-2251 | CA.,C. | 2 | 88-3853 | CT. | 2 | 86-332 | CT. | 2 | 87-57 |
| AZ. | 2 | 87-2252 | CA.,C. | 2 | 88-3864 | CT. | 2 | 86-414 | CT. | 2 | 87-210 |
| AZ. | 2 | 87-2253 | CA.,C. | 2 | 88-3875 | CT. | 2 | 86-491 | CT. | 2 | 87-558 |
| AZ. | 2 | 87-2254 | CA.,C. | 2 | 88-3888 | CT. | 2 | 86-493 | CT. | 2 | 87-559 |
| AZ. | 2 | 88-694 | CA.,C. | 2 | 88-3897 | CT. | 2 | 86-526 | CT. | 2 | 87-560 |
| AZ. | 2 | 88-695 | CA.,C. | 2 | 88-3898 | CT. | 2 | 86-658 | CT. | 2 | 87-561 |
| AZ. | 2 | 88-696 | CA.,C. | 2 | 88-3905 | CT. | 2 | 86-682 | CT. | 2 | 87-562 |
| AZ. | 2 | 88-766 | CA.,C. | 2 | 88-3910 | CT. | 2 | 86-685 | CT. | 2 | 87-563 |
| AZ. | 2 | 88-767 | CA.,C. | 2 | 88-3920 | CT. | 2 | 86-811 | CT. | 2 | 87-564 |
| AZ. | 2 | 88-882 | CA.,C. | 2 | 88-3926 | CT. | 2 | 86-812 | CT. | 2 | 87-565 |
| AZ. | 2 | 88-1897 | CA.,C. | 2 | 88-3949 | CT. | 2 | 86-813 | CT. | 2 | 87-566 |
| AZ. | 2 | 88-1898 | CA.,C. | 2 | 88-3957 | CT. | 2 | 86-833 | CT. | 2 | 87-567 |
| AZ. | 2 | 88-1971 | CA.,C. | 2 | 88-3964 | CT. | 2 | 86-834 | CT. | 2 | 87-568 |

*SCHEDULE A (Cont.)*                    *- MDL NO. 875 -*                              *P. 3*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CT. | 2 | 87-569 | CT. | 2 | 89-316 | CT. | 2 | 90-131 | CT. | 2 | 90-735 |
| CT. | 2 | 87-570 | CT. | 2 | 89-356 | CT. | 2 | 90-134 | CT. | 2 | 90-738 |
| CT. | 2 | 87-571 | CT. | 2 | 89-357 | CT. | 2 | 90-203 | CT. | 2 | 90-742 |
| CT. | 2 | 87-572 | CT. | 2 | 89-406 | CT. | 2 | 90-228 | CT. | 2 | 90-743 |
| CT. | 2 | 87-573 | CT. | 2 | 89-415 | CT. | 2 | 90-243 | CT. | 2 | 90-744 |
| CT. | 2 | 87-574 | CT. | 2 | 89-423 | CT. | 2 | 90-245 | CT. | 2 | 90-750 |
| CT. | 2 | 87-575 | CT. | 2 | 89-461 | CT. | 2 | 90-246 | CT. | 2 | 90-751 |
| CT. | 2 | 87-576 | CT. | 2 | 89-493 | CT. | 2 | 90-274 | CT. | 2 | 90-753 |
| CT. | 2 | 87-577 | CT. | 2 | 89-494 | CT. | 2 | 90-288 | CT. | 2 | 90-754 |
| CT. | 2 | 87-578 | CT. | 2 | 89-507 | CT. | 2 | 90-329 | CT. | 2 | 90-755 |
| CT. | 2 | 87-579 | CT. | 2 | 89-508 | CT. | 2 | 90-330 | CT. | 2 | 90-756 |
| CT. | 2 | 87-580 | CT. | 2 | 89-553 | CT. | 2 | 90-331 | CT. | 2 | 90-757 |
| CT. | 2 | 87-581 | CT. | 2 | 89-558 | CT. | 2 | 90-332 | CT. | 2 | 90-758 |
| CT. | 2 | 87-582 | CT. | 2 | 89-572 | CT. | 2 | 90-342 | CT. | 2 | 90-775 |
| CT. | 2 | 87-583 | CT. | 2 | 89-602 | CT. | 2 | 90-351 | CT. | 2 | 90-776 |
| CT. | 2 | 87-584 | CT. | 2 | 89-603 | CT. | 2 | 90-376 | CT. | 2 | 90-787 |
| CT. | 2 | 87-585 | CT. | 2 | 89-640 | CT. | 2 | 90-377 | CT. | 2 | 90-790 |
| CT. | 2 | 87-586 | CT. | 2 | 89-666 | CT. | 2 | 90-378 | CT. | 2 | 90-800 |
| CT. | 2 | 87-587 | CT. | 2 | 89-678 | CT. | 2 | 90-398 | CT. | 2 | 90-801 |
| CT. | 2 | 87-588 | CT. | 2 | 89-679 | CT. | 2 | 90-408 | CT. | 2 | 90-811 |
| CT. | 2 | 87-589 | CT. | 2 | 89-707 | CT. | 2 | 90-409 | CT. | 2 | 90-863 |
| CT. | 2 | 87-590 | CT. | 2 | 89-708 | CT. | 2 | 90-410 | CT. | 2 | 90-876 |
| CT. | 2 | 87-591 | CT. | 2 | 89-785 | CT. | 2 | 90-417 | CT. | 2 | 90-877 |
| CT. | 2 | 87-592 | CT. | 2 | 89-786 | CT. | 2 | 90-436 | CT. | 2 | 90-878 |
| CT. | 2 | 87-593 | CT. | 2 | 89-787 | CT. | 2 | 90-444 | CT. | 2 | 90-888 |
| CT. | 2 | 87-594 | CT. | 2 | 89-788 | CT. | 2 | 90-445 | CT. | 2 | 90-896 |
| CT. | 2 | 87-595 | CT. | 2 | 89-789 | CT. | 2 | 90-446 | CT. | 2 | 90-903 |
| CT. | 2 | 87-596 | CT. | 2 | 89-790 | CT. | 2 | 90-447 | CT. | 2 | 90-909 |
| CT. | 2 | 87-597 | CT. | 2 | 89-791 | CT. | 2 | 90-457 | CT. | 2 | 90-922 |
| CT. | 2 | 87-599 | CT. | 2 | 89-792 | CT. | 2 | 90-496 | CT. | 2 | 90-923 |
| CT. | 2 | 87-600 | CT. | 2 | 89-793 | CT. | 2 | 90-497 | CT. | 2 | 90-940 |
| CT. | 2 | 87-857 | CT. | 2 | 89-796 | CT. | 2 | 90-503 | CT. | 2 | 90-942 |
| CT. | 2 | 87-858 | CT. | 2 | 89-797 | CT. | 2 | 90-507 | CT. | 2 | 90-945 |
| CT. | 2 | 87-961 | CT. | 2 | 89-798 | CT. | 2 | 90-508 | CT. | 2 | 90-969 |
| CT. | 2 | 87-974 | CT. | 2 | 89-799 | CT. | 2 | 90-521 | CT. | 2 | 90-984 |
| CT. | 2 | 88-67 | CT. | 2 | 89-800 | CT. | 2 | 90-524 | CT. | 2 | 90-989 |
| CT. | 2 | 88-349 | CT. | 2 | 89-801 | CT. | 2 | 90-525 | CT. | 2 | 90-991 |
| CT. | 2 | 88-435 | CT. | 2 | 89-802 | CT. | 2 | 90-526 | CT. | 2 | 90-992 |
| CT. | 2 | 88-511 | CT. | 2 | 89-803 | CT. | 2 | 90-527 | CT. | 2 | 90-1045 |
| CT. | 2 | 88-549 | CT. | 2 | 89-812 | CT. | 2 | 90-530 | CT. | 2 | 90-1055 |
| CT. | 2 | 88-568 | CT. | 2 | 89-813 | CT. | 2 | 90-531 | CT. | 2 | 90-1056 |
| CT. | 2 | 88-570 | CT. | 2 | 89-815 | CT. | 2 | 90-532 | CT. | 2 | 90-1057 |
| CT. | 2 | 88-597 | CT. | 2 | 89-818 | CT. | 2 | 90-533 | CT. | 2 | 90-1058 |
| CT. | 2 | 88-655 | CT. | 2 | 89-819 | CT. | 2 | 90-534 | CT. | 2 | 90-1059 |
| CT. | 2 | 88-669 | CT. | 2 | 89-820 | CT. | 2 | 90-535 | CT. | 2 | 90-1060 |
| CT. | 2 | 88-784 | CT. | 2 | 89-821 | CT. | 2 | 90-536 | CT. | 2 | 90-1061 |
| CT. | 2 | 88-785 | CT. | 2 | 89-822 | CT. | 2 | 90-537 | CT. | 2 | 90-1062 |
| CT. | 2 | 88-790 | CT. | 2 | 89-827 | CT. | 2 | 90-543 | CT. | 2 | 90-1063 |
| CT. | 2 | 88-791 | CT. | 2 | 89-849 | CT. | 2 | 90-558 | CT. | 2 | 90-1064 |
| CT. | 2 | 88-792 | CT. | 2 | 89-857 | CT. | 2 | 90-565 | CT. | 2 | 90-1065 |
| CT. | 2 | 88-800 | CT. | 2 | 89-858 | CT. | 2 | 90-566 | CT. | 2 | 90-1066 |
| CT. | 2 | 88-859 | CT. | 2 | 89-862 | CT. | 2 | 90-567 | CT. | 2 | 90-1067 |
| CT. | 2 | 88-863 | CT. | 2 | 89-875 | CT. | 2 | 90-568 | CT. | 2 | 90-1068 |
| CT. | 2 | 88-878 | CT. | 2 | 90-8 | CT. | 2 | 90-577 | CT. | 2 | 91-21 |
| CT. | 2 | 88-892 | CT. | 2 | 90-24 | CT. | 2 | 90-594 | CT. | 2 | 91-36 |
| CT. | 2 | 88-893 | CT. | 2 | 90-34 | CT. | 2 | 90-595 | CT. | 2 | 91-48 |
| CT. | 2 | 88-904 | CT. | 2 | 90-35 | CT. | 2 | 90-614 | CT. | 2 | 91-88 |
| CT. | 2 | 89-34 | CT. | 2 | 90-36 | CT. | 2 | 90-663 | CT. | 2 | 91-129 |
| CT. | 2 | 89-53 | CT. | 2 | 90-37 | CT. | 2 | 90-666 | CT. | 5 | 88-280 |
| CT. | 2 | 89-58 | CT. | 2 | 90-39 | CT. | 2 | 90-668 | | | |
| CT. | 2 | 89-109 | CT. | 2 | 90-47 | CT. | 2 | 90-670 | | | |
| CT. | 2 | 89-148 | CT. | 2 | 90-82 | CT. | 2 | 90-721 | | | |
| CT. | 2 | 89-219 | CT. | 2 | 90-130 | CT. | 2 | 90-723 | | | |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 4*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISTRICT OF COLUMBIA** | | | FL.,M. | 6 | 89-608 | FL.,M. | 8 | 88-513 | FL.,M. | 8 | 88-1906 |
| DC. | 1 | 87-2633 | FL.,M. | 6 | 89-609 | FL.,M. | 8 | 88-514 | FL.,M. | 8 | 88-1907 |
| DC. | 1 | 88-354 | FL.,M. | 6 | 90-289 | FL.,M. | 8 | 88-515 | FL.,M. | 8 | 88-1908 |
| DC. | 1 | 88-2493 | FL.,M. | 6 | 90-359 | FL.,M. | 8 | 88-516 | FL.,M. | 8 | 88-1909 |
| DC. | 1 | 89-1631 | FL.,M. | 6 | 90-424 | FL.,M. | 8 | 88-518 | FL.,M. | 8 | 88-1910 |
| DC. | 1 | 89-1632 | FL.,M. | 6 | 90-842 | FL.,M. | 8 | 88-519 | FL.,M. | 8 | 88-1911 |
| DC. | 1 | 89-1635 | FL.,M. | 8 | 81-94 | FL.,M. | 8 | 88-698 | FL.,M. | 8 | 88-1912 |
| DC. | 1 | 89-1816 | FL.,M. | 8 | 81-1225 | FL.,M. | 8 | 88-699 | FL.,M. | 8 | 88-1913 |
| DC. | 1 | 89-3107 | FL.,M. | 8 | 81-1226 | FL.,M. | 8 | 88-700 | FL.,M. | 8 | 88-1914 |
| DC. | 1 | 89-3137 | FL.,M. | 8 | 82-443 | FL.,M. | 8 | 88-701 | FL.,M. | 8 | 88-1915 |
| DC. | 1 | 89-3144 | FL.,M. | 8 | 85-482 | FL.,M. | 8 | 88-703 | FL.,M. | 8 | 88-1916 |
| DC. | 1 | 89-3145 | FL.,M. | 8 | 86-798 | FL.,M. | 8 | 88-705 | FL.,M. | 8 | 88-1917 |
| DC. | 1 | 89-3225 | FL.,M. | 8 | 86-812 | FL.,M. | 8 | 88-706 | FL.,M. | 8 | 88-1918 |
| DC. | 1 | 89-3355 | FL.,M. | 8 | 86-817 | FL.,M. | 8 | 88-707 | FL.,M. | 8 | 88-1919 |
| DC. | 1 | 90-495 | FL.,M. | 8 | 86-839 | FL.,M. | 8 | 88-708 | FL.,M. | 8 | 88-1920 |
| DC. | 1 | 90-496 | FL.,M. | 8 | 86-844 | FL.,M. | 8 | 88-711 | FL.,M. | 8 | 88-1921 |
| DC. | 1 | 90-497 | FL.,M. | 8 | 86-869 | FL.,M. | 8 | 88-822 | FL.,M. | 8 | 88-1922 |
| DC. | 1 | 90-498 | FL.,M. | 8 | 86-927 | FL.,M. | 8 | 88-823 | FL.,M. | 8 | 88-1923 |
| DC. | 1 | 90-499 | FL.,M. | 8 | 86-929 | FL.,M. | 8 | 88-825 | FL.,M. | 8 | 88-1924 |
| DC. | 1 | 90-500 | FL.,M. | 8 | 86-934 | FL.,M. | 8 | 88-826 | FL.,M. | 8 | 89-29 |
| DC. | 1 | 90-501 | FL.,M. | 8 | 86-950 | FL.,M. | 8 | 88-827 | FL.,M. | 8 | 89-30 |
| DC. | 1 | 90-562 | FL.,M. | 8 | 86-951 | FL.,M. | 8 | 88-828 | FL.,M. | 8 | 89-31 |
| DC. | 1 | 90-666 | FL.,M. | 8 | 86-952 | FL.,M. | 8 | 88-829 | FL.,M. | 8 | 89-32 |
| DC. | 1 | 90-700 | FL.,M. | 8 | 86-953 | FL.,M. | 8 | 88-830 | FL.,M. | 8 | 89-33 |
| DC. | 1 | 90-723 | FL.,M. | 8 | 86-954 | FL.,M. | 8 | 88-831 | FL.,M. | 8 | 89-34 |
| DC. | 1 | 90-737 | FL.,M. | 8 | 86-955 | FL.,M. | 8 | 88-832 | FL.,M. | 8 | 89-35 |
| DC. | 1 | 90-1127 | FL.,M. | 8 | 86-956 | FL.,M. | 8 | 88-833 | FL.,M. | 8 | 89-36 |
| DC. | 1 | 90-1298 | FL.,M. | 8 | 86-959 | FL.,M. | 8 | 88-834 | FL.,M. | 8 | 89-107 |
| DC. | 1 | 90-1443 | FL.,M. | 8 | 86-962 | FL.,M. | 8 | 88-835 | FL.,M. | 8 | 89-155 |
| DC. | 1 | 90-1793 | FL.,M. | 8 | 86-963 | FL.,M. | 8 | 88-836 | FL.,M. | 8 | 89-389 |
| DC. | 1 | 90-2718 | FL.,M. | 8 | 86-966 | FL.,M. | 8 | 88-837 | FL.,M. | 8 | 89-473 |
| DC. | 1 | 90-3062 | FL.,M. | 8 | 86-979 | FL.,M. | 8 | 88-838 | FL.,M. | 8 | 89-520 |
| DC. | 1 | 90-3063 | FL.,M. | 8 | 86-1344 | FL.,M. | 8 | 88-839 | FL.,M. | 8 | 89-939 |
| | | | FL.,M. | 8 | 86-1812 | FL.,M. | 8 | 88-840 | FL.,M. | 8 | 89-940 |
| **DELAWARE** | | | FL.,M. | 8 | 87-50 | FL.,M. | 8 | 88-841 | FL.,M. | 8 | 89-1037 |
| DE. | 1 | 84-251 | FL.,M. | 8 | 87-56 | FL.,M. | 8 | 88-842 | FL.,M. | 8 | 89-1038 |
| DE. | 1 | 84-541 | FL.,M. | 8 | 87-183 | FL.,M. | 8 | 88-925 | FL.,M. | 8 | 89-1039 |
| DE. | 1 | 85-3 | FL.,M. | 8 | 87-184 | FL.,M. | 8 | 88-926 | FL.,M. | 8 | 89-1155 |
| DE. | 1 | 85-61 | FL.,M. | 8 | 87-246 | FL.,M. | 8 | 88-927 | FL.,M. | 8 | 89-1156 |
| DE. | 1 | 85-62 | FL.,M. | 8 | 87-247 | FL.,M. | 8 | 88-930 | FL.,M. | 8 | 89-1157 |
| DE. | 1 | 85-550 | FL.,M. | 8 | 87-468 | FL.,M. | 8 | 88-931 | FL.,M. | 8 | 89-1199 |
| DE. | 1 | 86-298 | FL.,M. | 8 | 87-750 | FL.,M. | 8 | 88-932 | FL.,M. | 8 | 89-1284 |
| DE. | 1 | 86-435 | FL.,M. | 8 | 87-754 | FL.,M. | 8 | 88-933 | FL.,M. | 8 | 89-1420 |
| DE. | 1 | 87-93 | FL.,M. | 8 | 87-887 | FL.,M. | 8 | 88-1089 | FL.,M. | 8 | 89-1543 |
| DE. | 1 | 87-355 | FL.,M. | 8 | 87-929 | FL.,M. | 8 | 88-1125 | FL.,M. | 8 | 90-189 |
| DE. | 1 | 87-478 | FL.,M. | 8 | 87-998 | FL.,M. | 8 | 88-1127 | FL.,M. | 8 | 90-190 |
| DE. | 1 | 87-558 | FL.,M. | 8 | 87-1002 | FL.,M. | 8 | 88-1189 | FL.,M. | 8 | 90-191 |
| DE. | 1 | 88-18 | FL.,M. | 8 | 87-1009 | FL.,M. | 8 | 88-1288 | FL.,M. | 8 | 90-387 |
| DE. | 1 | 88-34 | FL.,M. | 8 | 87-1086 | FL.,M. | 8 | 88-1289 | FL.,M. | 8 | 90-388 |
| DE. | 1 | 88-612 | FL.,M. | 8 | 87-1156 | FL.,M. | 8 | 88-1290 | FL.,M. | 8 | 90-389 |
| DE. | 1 | 89-63 | FL.,M. | 8 | 87-1158 | FL.,M. | 8 | 88-1291 | FL.,M. | 8 | 90-390 |
| | | | FL.,M. | 8 | 87-1531 | FL.,M. | 8 | 88-1292 | FL.,M. | 8 | 90-391 |
| **FLORIDA MIDDLE** | | | FL.,M. | 8 | 87-1616 | FL.,M. | 8 | 88-1340 | FL.,M. | 8 | 90-460 |
| FL.,M. | 2 | 86-130 | FL.,M. | 8 | 87-1619 | FL.,M. | 8 | 88-1375 | FL.,M. | 8 | 90-461 |
| FL.,M. | 3 | 87-396 | FL.,M. | 8 | 87-1862 | FL.,M. | 8 | 88-1376 | FL.,M. | 8 | 90-462 |
| FL.,M. | 3 | 87-1047 | FL.,M. | 8 | 88-11 | FL.,M. | 8 | 88-1411 | FL.,M. | 8 | 90-463 |
| FL.,M. | 3 | 88-472 | FL.,M. | 8 | 88-12 | FL.,M. | 8 | 88-1708 | FL.,M. | 8 | 90-552 |
| FL.,M. | 3 | 90-133 | FL.,M. | 8 | 88-109 | FL.,M. | 8 | 88-1742 | FL.,M. | 8 | 90-576 |
| FL.,M. | 3 | 90-1045 | FL.,M. | 8 | 88-110 | FL.,M. | 8 | 88-1749 | FL.,M. | 8 | 90-585 |
| FL.,M. | 6 | 87-962 | FL.,M. | 8 | 88-111 | FL.,M. | 8 | 88-1750 | FL.,M. | 8 | 90-586 |
| FL.,M. | 6 | 87-980 | FL.,M. | 8 | 88-112 | FL.,M. | 8 | 88-1751 | FL.,M. | 8 | 90-655 |
| FL.,M. | 6 | 88-720 | FL.,M. | 8 | 88-511 | FL.,M. | 8 | 88-1752 | FL.,M. | 8 | 90-671 |
| FL.,M. | 6 | 89-607 | FL.,M. | 8 | 88-512 | FL.,M. | 8 | 88-1753 | FL.,M. | 8 | 90-672 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 5**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| FL.,M. | 8 | 90-708 |
| FL.,M. | 8 | 90-892 |
| FL.,M. | 8 | 90-893 |
| FL.,M. | 8 | 90-894 |
| FL.,M. | 8 | 90-895 |
| FL.,M. | 8 | 90-919 |
| FL.,M. | 8 | 90-940 |
| FL.,M. | 8 | 90-1162 |
| FL.,M. | 8 | 90-1259 |
| FL.,M. | 8 | 90-1260 |
| FL.,M. | 8 | 90-1309 |
| FL.,M. | 8 | 90-1310 |
| FL.,M. | 8 | 90-1351 |
| FL.,M. | 8 | 90-1352 |
| FL.,M. | 8 | 90-1353 |
| FL.,M. | 8 | 90-1493 |
| FL.,M. | 8 | 90-1494 |
| FL.,M. | 8 | 91-52 |
| FL.,M. | 8 | 91-53 |
| FL.,M. | 8 | 91-65 |

**FLORIDA NORTHERN**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| FL.,N. | 4 | 90-40272 |

**FLORIDA SOUTHERN**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| FL.,S. | 0 | 87-6421 |
| FL.,S. | 0 | 87-6577 |
| FL.,S. | 0 | 87-6578 |
| FL.,S. | 0 | 87-6582 |
| FL.,S. | 0 | 87-6590 |
| FL.,S. | 0 | 87-6992 |
| FL.,S. | 0 | 87-6993 |
| FL.,S. | 0 | 87-6994 |
| FL.,S. | 0 | 87-7013 |
| FL.,S. | 0 | 88-6163 |
| FL.,S. | 0 | 88-6352 |
| FL.,S. | 0 | 88-6353 |
| FL.,S. | 0 | 88-6354 |
| FL.,S. | 0 | 88-6356 |
| FL.,S. | 0 | 88-6359 |
| FL.,S. | 0 | 88-6708 |
| FL.,S. | 0 | 88-6709 |
| FL.,S. | 0 | 88-6710 |
| FL.,S. | 0 | 89-6458 |
| FL.,S. | 0 | 89-6538 |
| FL.,S. | 0 | 89-6598 |
| FL.,S. | 0 | 89-6654 |
| FL.,S. | 0 | 89-6688 |
| FL.,S. | 1 | 87-291 |
| FL.,S. | 1 | 87-1975 |
| FL.,S. | 1 | 88-350 |
| FL.,S. | 1 | 88-446 |
| FL.,S. | 1 | 88-447 |
| FL.,S. | 1 | 88-449 |
| FL.,S. | 1 | 88-450 |
| FL.,S. | 1 | 88-451 |
| FL.,S. | 1 | 88-1074 |
| FL.,S. | 1 | 88-1177 |
| FL.,S. | 1 | 88-1266 |
| FL.,S. | 1 | 88-1267 |
| FL.,S. | 1 | 88-1426 |
| FL.,S. | 1 | 88-1429 |
| FL.,S. | 1 | 88-1619 |
| FL.,S. | 1 | 88-1625 |
| FL.,S. | 1 | 88-1755 |
| FL.,S. | 1 | 88-1756 |
| FL.,S. | 1 | 88-1757 |
| FL.,S. | 1 | 88-1759 |
| FL.,S. | 1 | 88-1762 |
| FL.,S. | 1 | 88-1763 |
| FL.,S. | 1 | 88-1927 |
| FL.,S. | 1 | 88-1988 |
| FL.,S. | 1 | 88-1991 |
| FL.,S. | 1 | 88-1992 |
| FL.,S. | 1 | 88-1995 |
| FL.,S. | 1 | 88-1997 |
| FL.,S. | 1 | 88-1998 |
| FL.,S. | 1 | 88-2000 |
| FL.,S. | 1 | 88-2001 |
| FL.,S. | 1 | 88-2012 |
| FL.,S. | 1 | 88-2230 |
| FL.,S. | 1 | 89-41 |
| FL.,S. | 1 | 89-452 |
| FL.,S. | 1 | 89-630 |
| FL.,S. | 1 | 89-902 |
| FL.,S. | 1 | 89-918 |
| FL.,S. | 1 | 89-951 |
| FL.,S. | 1 | 89-1125 |
| FL.,S. | 1 | 89-1222 |
| FL.,S. | 1 | 89-1314 |
| FL.,S. | 1 | 89-1316 |
| FL.,S. | 1 | 89-1371 |
| FL.,S. | 1 | 89-1372 |
| FL.,S. | 1 | 89-1373 |
| FL.,S. | 1 | 89-1374 |
| FL.,S. | 1 | 89-1414 |
| FL.,S. | 1 | 89-1629 |
| FL.,S. | 1 | 89-1679 |
| FL.,S. | 1 | 89-1682 |
| FL.,S. | 1 | 89-1683 |
| FL.,S. | 1 | 89-1685 |
| FL.,S. | 1 | 89-1686 |
| FL.,S. | 1 | 89-1687 |
| FL.,S. | 1 | 89-1688 |
| FL.,S. | 1 | 89-1689 |
| FL.,S. | 1 | 89-2010 |
| FL.,S. | 1 | 89-2489 |
| FL.,S. | 1 | 89-2728 |
| FL.,S. | 1 | 89-2866 |
| FL.,S. | 1 | 89-2870 |
| FL.,S. | 1 | 90-50 |
| FL.,S. | 1 | 90-112 |
| FL.,S. | 1 | 90-113 |
| FL.,S. | 1 | 90-443 |
| FL.,S. | 1 | 90-540 |
| FL.,S. | 1 | 90-702 |
| FL.,S. | 1 | 90-729 |
| FL.,S. | 1 | 90-749 |
| FL.,S. | 1 | 90-775 |
| FL.,S. | 1 | 90-776 |
| FL.,S. | 1 | 90-872 |
| FL.,S. | 1 | 90-918 |
| FL.,S. | 1 | 90-1053 |
| FL.,S. | 1 | 90-1054 |
| FL.,S. | 1 | 90-1055 |
| FL.,S. | 1 | 90-1056 |
| FL.,S. | 1 | 90-1057 |
| FL.,S. | 1 | 90-1058 |
| FL.,S. | 1 | 90-1300 |
| FL.,S. | 1 | 90-1448 |
| FL.,S. | 1 | 90-1476 |
| FL.,S. | 1 | 90-1548 |
| FL.,S. | 1 | 90-1656 |
| FL.,S. | 1 | 90-1669 |
| FL.,S. | 1 | 90-1758 |
| FL.,S. | 1 | 90-1815 |
| FL.,S. | 1 | 90-1867 |
| FL.,S. | 1 | 90-1894 |
| FL.,S. | 1 | 90-1895 |
| FL.,S. | 1 | 90-1896 |
| FL.,S. | 1 | 90-1974 |
| FL.,S. | 1 | 90-1980 |
| FL.,S. | 1 | 90-2021 |
| FL.,S. | 1 | 90-2144 |
| FL.,S. | 1 | 90-2153 |
| FL.,S. | 1 | 90-2154 |
| FL.,S. | 1 | 90-2174 |
| FL.,S. | 1 | 90-2176 |
| FL.,S. | 1 | 90-2177 |
| FL.,S. | 1 | 90-2245 |
| FL.,S. | 1 | 90-2406 |
| FL.,S. | 1 | 90-2407 |
| FL.,S. | 1 | 90-2474 |
| FL.,S. | 1 | 90-2723 |
| FL.,S. | 1 | 90-2724 |
| FL.,S. | 2 | 86-8610 |
| FL.,S. | 2 | 88-14181 |
| FL.,S. | 9 | 85-8428 |
| FL.,S. | 9 | 87-8924 |
| FL.,S. | 9 | 88-8528 |

**GEORGIA MIDDLE**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| GA.,M. | 1 | 87-112 |
| GA.,M. | 1 | 87-113 |
| GA.,M. | 1 | 87-114 |
| GA.,M. | 1 | 87-115 |
| GA.,M. | 1 | 87-116 |
| GA.,M. | 1 | 87-117 |
| GA.,M. | 1 | 87-118 |
| GA.,M. | 1 | 87-119 |
| GA.,M. | 1 | 87-120 |
| GA.,M. | 1 | 87-121 |
| GA.,M. | 1 | 87-122 |
| GA.,M. | 1 | 87-123 |
| GA.,M. | 1 | 87-124 |
| GA.,M. | 1 | 87-125 |
| GA.,M. | 1 | 87-126 |
| GA.,M. | 1 | 87-127 |
| GA.,M. | 1 | 87-128 |
| GA.,M. | 1 | 87-129 |
| GA.,M. | 1 | 88-15 |
| GA.,M. | 1 | 88-70 |
| GA.,M. | 1 | 88-71 |
| GA.,M. | 1 | 88-72 |
| GA.,M. | 1 | 88-80 |
| GA.,M. | 1 | 88-81 |
| GA.,M. | 1 | 88-82 |
| GA.,M. | 1 | 88-83 |
| GA.,M. | 1 | 88-84 |
| GA.,M. | 1 | 88-86 |
| GA.,M. | 1 | 88-92 |
| GA.,M. | 1 | 88-93 |
| GA.,M. | 1 | 88-94 |
| GA.,M. | 1 | 88-95 |
| GA.,M. | 1 | 88-96 |
| GA.,M. | 1 | 88-98 |
| GA.,M. | 1 | 88-103 |
| GA.,M. | 1 | 88-104 |
| GA.,M. | 1 | 88-105 |
| GA.,M. | 1 | 88-199 |
| GA.,M. | 1 | 88-229 |

**GEORGIA NORTHERN**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| GA.,N. | 1 | 87-1467 |
| GA.,N. | 1 | 87-1468 |
| GA.,N. | 1 | 87-1469 |
| GA.,N. | 1 | 88-68 |
| GA.,N. | 1 | 88-151 |
| GA.,N. | 1 | 88-490 |
| GA.,N. | 1 | 88-1410 |
| GA.,N. | 1 | 88-1411 |
| GA.,N. | 1 | 88-1482 |
| GA.,N. | 1 | 88-1555 |
| GA.,N. | 1 | 88-1557 |
| GA.,N. | 1 | 88-1558 |
| GA.,N. | 1 | 88-1559 |
| GA.,N. | 1 | 88-1644 |
| GA.,N. | 1 | 88-1645 |
| GA.,N. | 1 | 88-1741 |
| GA.,N. | 1 | 88-1757 |
| GA.,N. | 1 | 88-1758 |
| GA.,N. | 1 | 88-1810 |
| GA.,N. | 1 | 88-1811 |
| GA.,N. | 1 | 88-2005 |
| GA.,N. | 1 | 88-2211 |
| GA.,N. | 1 | 88-2322 |
| GA.,N. | 1 | 88-2381 |
| GA.,N. | 1 | 88-2382 |
| GA.,N. | 1 | 88-2572 |
| GA.,N. | 1 | 88-2743 |
| GA.,N. | 1 | 89-8 |
| GA.,N. | 1 | 89-9 |
| GA.,N. | 1 | 89-95 |
| GA.,N. | 1 | 89-99 |
| GA.,N. | 1 | 89-172 |
| GA.,N. | 1 | 89-181 |
| GA.,N. | 1 | 89-182 |
| GA.,N. | 1 | 89-333 |
| GA.,N. | 1 | 89-410 |
| GA.,N. | 1 | 89-466 |
| GA.,N. | 1 | 89-546 |
| GA.,N. | 1 | 89-547 |
| GA.,N. | 1 | 89-593 |
| GA.,N. | 1 | 89-723 |
| GA.,N. | 1 | 89-724 |
| GA.,N. | 1 | 89-845 |
| GA.,N. | 1 | 89-846 |
| GA.,N. | 1 | 89-1063 |
| GA.,N. | 1 | 89-1111 |
| GA.,N. | 1 | 89-1203 |
| GA.,N. | 1 | 89-1333 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 6**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GA.,N. | 1 | 89-1334 | GA.,N. | 1 | 90-30 | GA.,N. | 1 | 91-646 | GA.,S. | 1 | 90-275 |
| GA.,N. | 1 | 89-1336 | GA.,N. | 1 | 90-61 | GA.,N. | 1 | 91-647 | GA.,S. | 1 | 90-276 |
| GA.,N. | 1 | 89-1394 | GA.,N. | 1 | 90-62 | GA.,N. | 1 | 91-692 | GA.,S. | 1 | 90-277 |
| GA.,N. | 1 | 89-1395 | GA.,N. | 1 | 90-86 | GA.,N. | 1 | 91-748 | GA.,S. | 1 | 90-278 |
| GA.,N. | 1 | 89-1479 | GA.,N. | 1 | 90-108 | GA.,N. | 1 | 91-894 | GA.,S. | 1 | 90-295 |
| GA.,N. | 1 | 89-1504 | GA.,N. | 1 | 90-109 | GA.,N. | 1 | 91-1003 | GA.,S. | 1 | 90-296 |
| GA.,N. | 1 | 89-1505 | GA.,N. | 1 | 90-110 | | | | GA.,S. | 1 | 90-297 |
| GA.,N. | 1 | 89-1506 | GA.,N. | 1 | 90-111 | **GEORGIA SOUTHERN** | | | GA.,S. | 1 | 90-298 |
| GA.,N. | 1 | 89-1507 | GA.,N. | 1 | 90-112 | GA.,S. | 1 | 90-76 | GA.,S. | 1 | 90-299 |
| GA.,N. | 1 | 89-1508 | GA.,N. | 1 | 90-113 | GA.,S. | 1 | 90-77 | GA.,S. | 1 | 90-300 |
| GA.,N. | 1 | 89-1511 | GA.,N. | 1 | 90-114 | GA.,S. | 1 | 90-125 | GA.,S. | 1 | 90-301 |
| GA.,N. | 1 | 89-1512 | GA.,N. | 1 | 90-115 | GA.,S. | 1 | 90-126 | GA.,S. | 1 | 90-302 |
| GA.,N. | 1 | 89-1564 | GA.,N. | 1 | 90-116 | GA.,S. | 1 | 90-127 | GA.,S. | 1 | 90-303 |
| GA.,N. | 1 | 89-1565 | GA.,N. | 1 | 90-117 | GA.,S. | 1 | 90-128 | GA.,S. | 1 | 90-304 |
| GA.,N. | 1 | 89-1566 | GA.,N. | 1 | 90-118 | GA.,S. | 1 | 90-129 | GA.,S. | 1 | 90-305 |
| GA.,N. | 1 | 89-1567 | GA.,N. | 1 | 90-119 | GA.,S. | 1 | 90-130 | GA.,S. | 1 | 90-306 |
| GA.,N. | 1 | 89-1568 | GA.,N. | 1 | 90-120 | GA.,S. | 1 | 90-153 | GA.,S. | 1 | 90-307 |
| GA.,N. | 1 | 89-1569 | GA.,N. | 1 | 90-121 | GA.,S. | 1 | 90-154 | GA.,S. | 1 | 90-308 |
| GA.,N. | 1 | 89-1570 | GA.,N. | 1 | 90-122 | GA.,S. | 1 | 90-155 | GA.,S. | 1 | 90-309 |
| GA.,N. | 1 | 89-1571 | GA.,N. | 1 | 90-123 | GA.,S. | 1 | 90-161 | GA.,S. | 1 | 90-310 |
| GA.,N. | 1 | 89-1572 | GA.,N. | 1 | 90-124 | GA.,S. | 1 | 90-162 | GA.,S. | 2 | 89-149 |
| GA.,N. | 1 | 89-1573 | GA.,N. | 1 | 90-125 | GA.,S. | 1 | 90-163 | GA.,S. | 2 | 90-64 |
| GA.,N. | 1 | 89-1577 | GA.,N. | 1 | 90-533 | GA.,S. | 1 | 90-198 | GA.,S. | 2 | 90-65 |
| GA.,N. | 1 | 89-1578 | GA.,N. | 1 | 90-534 | GA.,S. | 1 | 90-199 | GA.,S. | 2 | 90-66 |
| GA.,N. | 1 | 89-1579 | GA.,N. | 1 | 90-551 | GA.,S. | 1 | 90-200 | GA.,S. | 2 | 90-67 |
| GA.,N. | 1 | 89-1580 | GA.,N. | 1 | 90-552 | GA.,S. | 1 | 90-201 | GA.,S. | 2 | 90-68 |
| GA.,N. | 1 | 89-1581 | GA.,N. | 1 | 90-553 | GA.,S. | 1 | 90-202 | GA.,S. | 2 | 90-69 |
| GA.,N. | 1 | 89-1582 | GA.,N. | 1 | 90-554 | GA.,S. | 1 | 90-203 | GA.,S. | 2 | 90-70 |
| GA.,N. | 1 | 89-1583 | GA.,N. | 1 | 90-555 | GA.,S. | 1 | 90-204 | GA.,S. | 2 | 90-71 |
| GA.,N. | 1 | 89-1584 | GA.,N. | 1 | 90-806 | GA.,S. | 1 | 90-205 | GA.,S. | 2 | 90-72 |
| GA.,N. | 1 | 89-1585 | GA.,N. | 1 | 90-807 | GA.,S. | 1 | 90-206 | GA.,S. | 2 | 90-73 |
| GA.,N. | 1 | 89-1586 | GA.,N. | 1 | 90-810 | GA.,S. | 1 | 90-207 | GA.,S. | 2 | 90-74 |
| GA.,N. | 1 | 89-1636 | GA.,N. | 1 | 90-893 | GA.,S. | 1 | 90-233 | GA.,S. | 2 | 90-75 |
| GA.,N. | 1 | 89-1637 | GA.,N. | 1 | 90-1215 | GA.,S. | 1 | 90-234 | GA.,S. | 2 | 90-83 |
| GA.,N. | 1 | 89-1677 | GA.,N. | 1 | 90-1323 | GA.,S. | 1 | 90-235 | GA.,S. | 2 | 90-84 |
| GA.,N. | 1 | 89-1691 | GA.,N. | 1 | 90-1346 | GA.,S. | 1 | 90-236 | GA.,S. | 2 | 90-85 |
| GA.,N. | 1 | 89-1759 | GA.,N. | 1 | 90-1355 | GA.,S. | 1 | 90-237 | GA.,S. | 2 | 90-86 |
| GA.,N. | 1 | 89-1784 | GA.,N. | 1 | 90-1363 | GA.,S. | 1 | 90-238 | GA.,S. | 2 | 90-87 |
| GA.,N. | 1 | 89-1795 | GA.,N. | 1 | 90-1365 | GA.,S. | 1 | 90-239 | GA.,S. | 2 | 90-88 |
| GA.,N. | 1 | 89-1840 | GA.,N. | 1 | 90-1649 | GA.,S. | 1 | 90-240 | GA.,S. | 2 | 90-89 |
| GA.,N. | 1 | 89-1885 | GA.,N. | 1 | 90-1650 | GA.,S. | 1 | 90-241 | GA.,S. | 2 | 90-90 |
| GA.,N. | 1 | 89-1918 | GA.,N. | 1 | 90-1955 | GA.,S. | 1 | 90-242 | GA.,S. | 2 | 90-91 |
| GA.,N. | 1 | 89-2141 | GA.,N. | 1 | 90-1956 | GA.,S. | 1 | 90-243 | GA.,S. | 2 | 90-92 |
| GA.,N. | 1 | 89-2215 | GA.,N. | 1 | 90-2006 | GA.,S. | 1 | 90-244 | GA.,S. | 2 | 90-93 |
| GA.,N. | 1 | 89-2216 | GA.,N. | 1 | 90-2114 | GA.,S. | 1 | 90-245 | GA.,S. | 2 | 90-94 |
| GA.,N. | 1 | 89-2217 | GA.,N. | 1 | 90-2337 | GA.,S. | 1 | 90-246 | GA.,S. | 2 | 90-95 |
| GA.,N. | 1 | 89-2224 | GA.,N. | 1 | 90-2338 | GA.,S. | 1 | 90-247 | GA.,S. | 2 | 90-96 |
| GA.,N. | 1 | 89-2250 | GA.,N. | 1 | 90-2339 | GA.,S. | 1 | 90-248 | GA.,S. | 2 | 90-97 |
| GA.,N. | 1 | 89-2330 | GA.,N. | 1 | 90-2376 | GA.,S. | 1 | 90-249 | GA.,S. | 2 | 90-98 |
| GA.,N. | 1 | 89-2756 | GA.,N. | 1 | 90-2377 | GA.,S. | 1 | 90-250 | GA.,S. | 2 | 90-99 |
| GA.,N. | 1 | 89-2758 | GA.,N. | 1 | 90-2378 | GA.,S. | 1 | 90-251 | GA.,S. | 2 | 90-100 |
| GA.,N. | 1 | 89-2840 | GA.,N. | 1 | 90-2801 | GA.,S. | 1 | 90-252 | GA.,S. | 2 | 90-101 |
| GA.,N. | 1 | 89-2893 | GA.,N. | 1 | 90-2810 | GA.,S. | 1 | 90-264 | GA.,S. | 2 | 90-102 |
| GA.,N. | 1 | 89-2894 | GA.,N. | 1 | 91-62 | GA.,S. | 1 | 90-265 | GA.,S. | 2 | 90-103 |
| GA.,N. | 1 | 89-2895 | GA.,N. | 1 | 91-380 | GA.,S. | 1 | 90-266 | GA.,S. | 2 | 90-104 |
| GA.,N. | 1 | 89-2896 | GA.,N. | 1 | 91-381 | GA.,S. | 1 | 90-267 | GA.,S. | 2 | 90-105 |
| GA.,N. | 1 | 89-2897 | GA.,N. | 1 | 91-548 | GA.,S. | 1 | 90-268 | GA.,S. | 2 | 90-106 |
| GA.,N. | 1 | 89-2898 | GA.,N. | 1 | 91-567 | GA.,S. | 1 | 90-269 | GA.,S. | 2 | 90-112 |
| GA.,N. | 1 | 89-2899 | GA.,N. | 1 | 91-639 | GA.,S. | 1 | 90-270 | GA.,S. | 2 | 90-113 |
| GA.,N. | 1 | 89-2900 | GA.,N. | 1 | 91-642 | GA.,S. | 1 | 90-271 | GA.,S. | 2 | 90-114 |
| GA.,N. | 1 | 89-2916 | GA.,N. | 1 | 91-643 | GA.,S. | 1 | 90-272 | GA.,S. | 2 | 90-115 |
| GA.,N. | 1 | 89-2919 | GA.,N. | 1 | 91-644 | GA.,S. | 1 | 90-273 | GA.,S. | 2 | 90-116 |
| GA.,N. | 1 | 90-29 | GA.,N. | 1 | 91-645 | GA.,S. | 1 | 90-274 | GA.,S. | 2 | 90-117 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 7*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GA.,S. | 2 | 90-118 | GA.,S. | 2 | 90-206 | GA.,S. | 2 | 90-315 | GA.,S. | 2 | 90-380 |
| GA.,S. | 2 | 90-126 | GA.,S. | 2 | 90-207 | GA.,S. | 2 | 90-316 | GA.,S. | 2 | 90-381 |
| GA.,S. | 2 | 90-134 | GA.,S. | 2 | 90-208 | GA.,S. | 2 | 90-317 | GA.,S. | 2 | 90-382 |
| GA.,S. | 2 | 90-135 | GA.,S. | 2 | 90-209 | GA.,S. | 2 | 90-318 | GA.,S. | 2 | 90-383 |
| GA.,S. | 2 | 90-136 | GA.,S. | 2 | 90-210 | GA.,S. | 2 | 90-319 | GA.,S. | 2 | 90-384 |
| GA.,S. | 2 | 90-137 | GA.,S. | 2 | 90-233 | GA.,S. | 2 | 90-320 | GA.,S. | 2 | 90-385 |
| GA.,S. | 2 | 90-138 | GA.,S. | 2 | 90-234 | GA.,S. | 2 | 90-321 | GA.,S. | 2 | 90-386 |
| GA.,S. | 2 | 90-139 | GA.,S. | 2 | 90-235 | GA.,S. | 2 | 90-322 | GA.,S. | 2 | 90-387 |
| GA.,S. | 2 | 90-141 | GA.,S. | 2 | 90-236 | GA.,S. | 2 | 90-323 | GA.,S. | 2 | 90-388 |
| GA.,S. | 2 | 90-142 | GA.,S. | 2 | 90-237 | GA.,S. | 2 | 90-324 | GA.,S. | 2 | 90-389 |
| GA.,S. | 2 | 90-143 | GA.,S. | 2 | 90-238 | GA.,S. | 2 | 90-325 | GA.,S. | 2 | 90-390 |
| GA.,S. | 2 | 90-144 | GA.,S. | 2 | 90-239 | GA.,S. | 2 | 90-326 | GA.,S. | 2 | 90-391 |
| GA.,S. | 2 | 90-145 | GA.,S. | 2 | 90-240 | GA.,S. | 2 | 90-327 | GA.,S. | 2 | 90-392 |
| GA.,S. | 2 | 90-146 | GA.,S. | 2 | 90-241 | GA.,S. | 2 | 90-328 | GA.,S. | 2 | 90-393 |
| GA.,S. | 2 | 90-147 | GA.,S. | 2 | 90-242 | GA.,S. | 2 | 90-329 | GA.,S. | 2 | 90-394 |
| GA.,S. | 2 | 90-148 | GA.,S. | 2 | 90-243 | GA.,S. | 2 | 90-330 | GA.,S. | 2 | 90-395 |
| GA.,S. | 2 | 90-149 | GA.,S. | 2 | 90-244 | GA.,S. | 2 | 90-331 | GA.,S. | 2 | 90-396 |
| GA.,S. | 2 | 90-150 | GA.,S. | 2 | 90-245 | GA.,S. | 2 | 90-332 | GA.,S. | 2 | 90-397 |
| GA.,S. | 2 | 90-151 | GA.,S. | 2 | 90-246 | GA.,S. | 2 | 90-333 | GA.,S. | 2 | 90-398 |
| GA.,S. | 2 | 90-152 | GA.,S. | 2 | 90-247 | GA.,S. | 2 | 90-334 | GA.,S. | 2 | 90-399 |
| GA.,S. | 2 | 90-153 | GA.,S. | 2 | 90-248 | GA.,S. | 2 | 90-335 | GA.,S. | 2 | 90-400 |
| GA.,S. | 2 | 90-154 | GA.,S. | 2 | 90-249 | GA.,S. | 2 | 90-336 | GA.,S. | 2 | 90-401 |
| GA.,S. | 2 | 90-155 | GA.,S. | 2 | 90-250 | GA.,S. | 2 | 90-337 | GA.,S. | 2 | 90-402 |
| GA.,S. | 2 | 90-156 | GA.,S. | 2 | 90-251 | GA.,S. | 2 | 90-338 | GA.,S. | 2 | 90-403 |
| GA.,S. | 2 | 90-157 | GA.,S. | 2 | 90-252 | GA.,S. | 2 | 90-339 | GA.,S. | 2 | 90-404 |
| GA.,S. | 2 | 90-158 | GA.,S. | 2 | 90-253 | GA.,S. | 2 | 90-340 | GA.,S. | 2 | 90-405 |
| GA.,S. | 2 | 90-162 | GA.,S. | 2 | 90-254 | GA.,S. | 2 | 90-341 | GA.,S. | 2 | 90-406 |
| GA.,S. | 2 | 90-163 | GA.,S. | 2 | 90-255 | GA.,S. | 2 | 90-342 | GA.,S. | 2 | 90-407 |
| GA.,S. | 2 | 90-164 | GA.,S. | 2 | 90-256 | GA.,S. | 2 | 90-343 | GA.,S. | 2 | 90-408 |
| GA.,S. | 2 | 90-165 | GA.,S. | 2 | 90-257 | GA.,S. | 2 | 90-344 | GA.,S. | 2 | 90-409 |
| GA.,S. | 2 | 90-166 | GA.,S. | 2 | 90-258 | GA.,S. | 2 | 90-345 | GA.,S. | 2 | 90-410 |
| GA.,S. | 2 | 90-167 | GA.,S. | 2 | 90-259 | GA.,S. | 2 | 90-346 | GA.,S. | 2 | 90-411 |
| GA.,S. | 2 | 90-168 | GA.,S. | 2 | 90-260 | GA.,S. | 2 | 90-347 | GA.,S. | 2 | 90-412 |
| GA.,S. | 2 | 90-169 | GA.,S. | 2 | 90-261 | GA.,S. | 2 | 90-348 | GA.,S. | 2 | 90-413 |
| GA.,S. | 2 | 90-170 | GA.,S. | 2 | 90-262 | GA.,S. | 2 | 90-350 | GA.,S. | 2 | 90-414 |
| GA.,S. | 2 | 90-171 | GA.,S. | 2 | 90-263 | GA.,S. | 2 | 90-351 | GA.,S. | 2 | 90-415 |
| GA.,S. | 2 | 90-172 | GA.,S. | 2 | 90-264 | GA.,S. | 2 | 90-352 | GA.,S. | 2 | 90-416 |
| GA.,S. | 2 | 90-173 | GA.,S. | 2 | 90-265 | GA.,S. | 2 | 90-353 | GA.,S. | 2 | 90-417 |
| GA.,S. | 2 | 90-174 | GA.,S. | 2 | 90-266 | GA.,S. | 2 | 90-355 | GA.,S. | 2 | 90-418 |
| GA.,S. | 2 | 90-175 | GA.,S. | 2 | 90-267 | GA.,S. | 2 | 90-356 | GA.,S. | 2 | 90-419 |
| GA.,S. | 2 | 90-176 | GA.,S. | 2 | 90-268 | GA.,S. | 2 | 90-357 | GA.,S. | 2 | 90-424 |
| GA.,S. | 2 | 90-177 | GA.,S. | 2 | 90-269 | GA.,S. | 2 | 90-358 | GA.,S. | 2 | 90-425 |
| GA.,S. | 2 | 90-178 | GA.,S. | 2 | 90-270 | GA.,S. | 2 | 90-359 | GA.,S. | 2 | 90-426 |
| GA.,S. | 2 | 90-179 | GA.,S. | 2 | 90-271 | GA.,S. | 2 | 90-360 | GA.,S. | 2 | 90-427 |
| GA.,S. | 2 | 90-180 | GA.,S. | 2 | 90-272 | GA.,S. | 2 | 90-361 | GA.,S. | 2 | 90-428 |
| GA.,S. | 2 | 90-181 | GA.,S. | 2 | 90-273 | GA.,S. | 2 | 90-362 | GA.,S. | 2 | 90-429 |
| GA.,S. | 2 | 90-189 | GA.,S. | 2 | 90-274 | GA.,S. | 2 | 90-363 | GA.,S. | 2 | 90-430 |
| GA.,S. | 2 | 90-190 | GA.,S. | 2 | 90-275 | GA.,S. | 2 | 90-364 | GA.,S. | 2 | 90-431 |
| GA.,S. | 2 | 90-191 | GA.,S. | 2 | 90-276 | GA.,S. | 2 | 90-365 | GA.,S. | 2 | 90-432 |
| GA.,S. | 2 | 90-192 | GA.,S. | 2 | 90-277 | GA.,S. | 2 | 90-366 | GA.,S. | 2 | 90-433 |
| GA.,S. | 2 | 90-193 | GA.,S. | 2 | 90-278 | GA.,S. | 2 | 90-367 | GA.,S. | 2 | 90-434 |
| GA.,S. | 2 | 90-194 | GA.,S. | 2 | 90-279 | GA.,S. | 2 | 90-368 | GA.,S. | 2 | 90-435 |
| GA.,S. | 2 | 90-195 | GA.,S. | 2 | 90-280 | GA.,S. | 2 | 90-369 | GA.,S. | 2 | 90-436 |
| GA.,S. | 2 | 90-196 | GA.,S. | 2 | 90-301 | GA.,S. | 2 | 90-370 | GA.,S. | 2 | 90-437 |
| GA.,S. | 2 | 90-197 | GA.,S. | 2 | 90-302 | GA.,S. | 2 | 90-371 | GA.,S. | 2 | 90-438 |
| GA.,S. | 2 | 90-198 | GA.,S. | 2 | 90-303 | GA.,S. | 2 | 90-372 | GA.,S. | 2 | 90-439 |
| GA.,S. | 2 | 90-199 | GA.,S. | 2 | 90-304 | GA.,S. | 2 | 90-373 | GA.,S. | 2 | 90-440 |
| GA.,S. | 2 | 90-200 | GA.,S. | 2 | 90-305 | GA.,S. | 2 | 90-374 | GA.,S. | 2 | 90-441 |
| GA.,S. | 2 | 90-201 | GA.,S. | 2 | 90-306 | GA.,S. | 2 | 90-375 | GA.,S. | 2 | 90-442 |
| GA.,S. | 2 | 90-202 | GA.,S. | 2 | 90-307 | GA.,S. | 2 | 90-376 | GA.,S. | 2 | 90-443 |
| GA.,S. | 2 | 90-203 | GA.,S. | 2 | 90-308 | GA.,S. | 2 | 90-377 | GA.,S. | 2 | 90-444 |
| GA.,S. | 2 | 90-204 | GA.,S. | 2 | 90-309 | GA.,S. | 2 | 90-378 | GA.,S. | 2 | 90-445 |
| GA.,S. | 2 | 90-205 | GA.,S. | 2 | 90-310 | GA.,S. | 2 | 90-379 | GA.,S. | 2 | 90-446 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 8*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GA.,S. | 2 | 90-447 | GA.,S. | 2 | 90-526 | GA.,S. | 4 | 90-91 | GA.,S. | 5 | 90-81 |
| GA.,S. | 2 | 90-448 | GA.,S. | 2 | 90-527 | GA.,S. | 4 | 90-92 | GA.,S. | 5 | 90-82 |
| GA.,S. | 2 | 90-449 | GA.,S. | 2 | 90-528 | GA.,S. | 4 | 90-93 | GA.,S. | 5 | 90-83 |
| GA.,S. | 2 | 90-450 | GA.,S. | 2 | 90-529 | GA.,S. | 4 | 90-94 | GA.,S. | 5 | 90-84 |
| GA.,S. | 2 | 90-451 | GA.,S. | 2 | 90-530 | GA.,S. | 4 | 90-95 | GA.,S. | 5 | 90-85 |
| GA.,S. | 2 | 90-452 | GA.,S. | 2 | 90-531 | GA.,S. | 4 | 90-96 | GA.,S. | 5 | 90-87 |
| GA.,S. | 2 | 90-453 | GA.,S. | 2 | 90-532 | GA.,S. | 4 | 90-97 | GA.,S. | 5 | 90-93 |
| GA.,S. | 2 | 90-454 | GA.,S. | 2 | 90-533 | GA.,S. | 4 | 90-98 | GA.,S. | 5 | 90-95 |
| GA.,S. | 2 | 90-455 | GA.,S. | 2 | 90-560 | GA.,S. | 4 | 90-99 | GA.,S. | 5 | 90-96 |
| GA.,S. | 2 | 90-456 | GA.,S. | 2 | 90-561 | GA.,S. | 4 | 90-113 | GA.,S. | 5 | 90-97 |
| GA.,S. | 2 | 90-457 | GA.,S. | 2 | 90-562 | GA.,S. | 4 | 90-114 | GA.,S. | 5 | 90-98 |
| GA.,S. | 2 | 90-458 | GA.,S. | 2 | 90-563 | GA.,S. | 4 | 90-115 | GA.,S. | 5 | 90-99 |
| GA.,S. | 2 | 90-459 | GA.,S. | 2 | 90-564 | GA.,S. | 4 | 90-129 | GA.,S. | 5 | 90-100 |
| GA.,S. | 2 | 90-460 | GA.,S. | 2 | 90-565 | GA.,S. | 4 | 90-130 | GA.,S. | 5 | 90-101 |
| GA.,S. | 2 | 90-461 | GA.,S. | 2 | 90-566 | GA.,S. | 4 | 90-131 | GA.,S. | 5 | 90-103 |
| GA.,S. | 2 | 90-462 | GA.,S. | 2 | 90-567 | GA.,S. | 4 | 90-152 | GA.,S. | 5 | 90-103 |
| GA.,S. | 2 | 90-463 | GA.,S. | 2 | 90-568 | GA.,S. | 4 | 90-153 | GA.,S. | 5 | 90-104 |
| GA.,S. | 2 | 90-464 | GA.,S. | 2 | 90-569 | GA.,S. | 4 | 90-154 | GA.,S. | 5 | 90-105 |
| GA.,S. | 2 | 90-465 | GA.,S. | 2 | 90-570 | GA.,S. | 4 | 90-155 | GA.,S. | 5 | 90-106 |
| GA.,S. | 2 | 90-466 | GA.,S. | 2 | 90-571 | GA.,S. | 4 | 90-156 | GA.,S. | 5 | 90-107 |
| GA.,S. | 2 | 90-467 | GA.,S. | 2 | 90-572 | GA.,S. | 4 | 90-169 | GA.,S. | 5 | 90-108 |
| GA.,S. | 2 | 90-468 | GA.,S. | 2 | 90-573 | GA.,S. | 4 | 90-173 | GA.,S. | 5 | 90-109 |
| GA.,S. | 2 | 90-469 | GA.,S. | 2 | 90-574 | GA.,S. | 4 | 90-174 | GA.,S. | 5 | 90-113 |
| GA.,S. | 2 | 90-470 | GA.,S. | 2 | 90-575 | GA.,S. | 4 | 90-175 | GA.,S. | 5 | 90-114 |
| GA.,S. | 2 | 90-471 | GA.,S. | 2 | 90-577 | GA.,S. | 4 | 90-181 | GA.,S. | 5 | 90-115 |
| GA.,S. | 2 | 90-472 | GA.,S. | 2 | 90-578 | GA.,S. | 4 | 90-318 | GA.,S. | 5 | 90-116 |
| GA.,S. | 2 | 90-473 | GA.,S. | 2 | 90-579 | GA.,S. | 4 | 90-319 | GA.,S. | 5 | 90-117 |
| GA.,S. | 2 | 90-474 | GA.,S. | 2 | 90-580 | GA.,S. | 4 | 91-5 | GA.,S. | 5 | 90-118 |
| GA.,S. | 2 | 90-475 | GA.,S. | 2 | 90-581 | GA.,S. | 4 | 91-6 | GA.,S. | 5 | 90-119 |
| GA.,S. | 2 | 90-476 | GA.,S. | 2 | 90-599 | GA.,S. | 4 | 91-7 | GA.,S. | 5 | 90-120 |
| GA.,S. | 2 | 90-477 | GA.,S. | 2 | 90-600 | GA.,S. | 4 | 91-8 | GA.,S. | 5 | 90-121 |
| GA.,S. | 2 | 90-478 | GA.,S. | 2 | 90-601 | GA.,S. | 4 | 91-11 | GA.,S. | 5 | 90-122 |
| GA.,S. | 2 | 90-479 | GA.,S. | 2 | 90-602 | GA.,S. | 4 | 91-12 | GA.,S. | 5 | 90-123 |
| GA.,S. | 2 | 90-480 | GA.,S. | 2 | 90-603 | GA.,S. | 4 | 91-13 | GA.,S. | 5 | 90-124 |
| GA.,S. | 2 | 90-481 | GA.,S. | 2 | 90-604 | GA.,S. | 4 | 91-14 | GA.,S. | 5 | 90-125 |
| GA.,S. | 2 | 90-484 | GA.,S. | 2 | 90-605 | GA.,S. | 5 | 89-13 | GA.,S. | 5 | 90-126 |
| GA.,S. | 2 | 90-485 | GA.,S. | 2 | 90-606 | GA.,S. | 5 | 89-194 | GA.,S. | 5 | 90-127 |
| GA.,S. | 2 | 90-486 | GA.,S. | 2 | 90-607 | GA.,S. | 5 | 90-9 | GA.,S. | 5 | 90-137 |
| GA.,S. | 2 | 90-487 | GA.,S. | 2 | 90-608 | GA.,S. | 5 | 90-17 | GA.,S. | 5 | 90-138 |
| GA.,S. | 2 | 90-488 | GA.,S. | 2 | 90-613 | GA.,S. | 5 | 90-29 | GA.,S. | 5 | 90-139 |
| GA.,S. | 2 | 90-489 | GA.,S. | 2 | 90-614 | GA.,S. | 5 | 90-30 | GA.,S. | 5 | 90-140 |
| GA.,S. | 2 | 90-490 | GA.,S. | 2 | 90-615 | GA.,S. | 5 | 90-32 | GA.,S. | 5 | 90-141 |
| GA.,S. | 2 | 90-491 | GA.,S. | 2 | 90-616 | GA.,S. | 5 | 90-33 | GA.,S. | 5 | 90-142 |
| GA.,S. | 2 | 90-492 | GA.,S. | 2 | 90-617 | GA.,S. | 5 | 90-34 | GA.,S. | 5 | 90-143 |
| GA.,S. | 2 | 90-493 | GA.,S. | 2 | 90-618 | GA.,S. | 5 | 90-35 | GA.,S. | 5 | 90-144 |
| GA.,S. | 2 | 90-494 | GA.,S. | 2 | 91-15 | GA.,S. | 5 | 90-36 | GA.,S. | 5 | 90-145 |
| GA.,S. | 2 | 90-495 | GA.,S. | 2 | 91-16 | GA.,S. | 5 | 90-37 | GA.,S. | 5 | 90-146 |
| GA.,S. | 2 | 90-496 | GA.,S. | 2 | 91-17 | GA.,S. | 5 | 90-38 | GA.,S. | 5 | 90-147 |
| GA.,S. | 2 | 90-497 | GA.,S. | 4 | 89-311 | GA.,S. | 5 | 90-39 | GA.,S. | 5 | 90-148 |
| GA.,S. | 2 | 90-498 | GA.,S. | 4 | 90-77 | GA.,S. | 5 | 90-40 | GA.,S. | 5 | 90-149 |
| GA.,S. | 2 | 90-499 | GA.,S. | 4 | 90-78 | GA.,S. | 5 | 90-41 | GA.,S. | 5 | 90-150 |
| GA.,S. | 2 | 90-500 | GA.,S. | 4 | 90-79 | GA.,S. | 5 | 90-42 | GA.,S. | 5 | 90-151 |
| GA.,S. | 2 | 90-501 | GA.,S. | 4 | 90-80 | GA.,S. | 5 | 90-54 | GA.,S. | 5 | 90-152 |
| GA.,S. | 2 | 90-502 | GA.,S. | 4 | 90-81 | GA.,S. | 5 | 90-55 | GA.,S. | 5 | 90-153 |
| GA.,S. | 2 | 90-503 | GA.,S. | 4 | 90-82 | GA.,S. | 5 | 90-56 | GA.,S. | 5 | 90-169 |
| GA.,S. | 2 | 90-504 | GA.,S. | 4 | 90-83 | GA.,S. | 5 | 90-64 | GA.,S. | 5 | 90-170 |
| GA.,S. | 2 | 90-505 | GA.,S. | 4 | 90-84 | GA.,S. | 5 | 90-73 | GA.,S. | 5 | 90-171 |
| GA.,S. | 2 | 90-520 | GA.,S. | 4 | 90-85 | GA.,S. | 5 | 90-75 | GA.,S. | 5 | 90-172 |
| GA.,S. | 2 | 90-521 | GA.,S. | 4 | 90-86 | GA.,S. | 5 | 90-76 | GA.,S. | 5 | 90-173 |
| GA.,S. | 2 | 90-522 | GA.,S. | 4 | 90-87 | GA.,S. | 5 | 90-77 | GA.,S. | 5 | 90-174 |
| GA.,S. | 2 | 90-523 | GA.,S. | 4 | 90-88 | GA.,S. | 5 | 90-78 | GA.,S. | 5 | 90-175 |
| GA.,S. | 2 | 90-524 | GA.,S. | 4 | 90-89 | GA.,S. | 5 | 90-79 | GA.,S. | 5 | 90-176 |
| GA.,S. | 2 | 90-525 | GA.,S. | 4 | 90-90 | GA.,S. | 5 | 90-80 | GA.,S. | 5 | 90-177 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GA.,S. | 5 | 90-178 | HI. | 1 | 86-801 | HI. | 1 | 90-380 | IA.,S. | 3 | 86-153 |
| GA.,S. | 5 | 90-179 | HI. | 1 | 86-822 | HI. | 1 | 90-381 | IA.,S. | 3 | 86-154 |
| GA.,S. | 5 | 90-180 | HI. | 1 | 86-840 | HI. | 1 | 90-382 | IA.,S. | 3 | 86-155 |
| GA.,S. | 5 | 90-181 | HI. | 1 | 87-457 | HI. | 1 | 90-383 | IA.,S. | 3 | 86-156 |
| GA.,S. | 5 | 90-182 | HI. | 1 | 87-458 | HI. | 1 | 90-384 | IA.,S. | 3 | 86-157 |
| GA.,S. | 5 | 90-183 | HI. | 1 | 87-476 | HI. | 1 | 90-385 | IA.,S. | 3 | 87-15 |
| GA.,S. | 5 | 90-184 | HI. | 1 | 87-770 | HI. | 1 | 90-386 | IA.,S. | 3 | 87-27 |
| GA.,S. | 5 | 90-185 | HI. | 1 | 87-829 | HI. | 1 | 90-392 | IA.,S. | 3 | 87-70 |
| GA.,S. | 5 | 90-186 | HI. | 1 | 87-14463 | HI. | 1 | 90-393 | IA.,S. | 3 | 87-95 |
| GA.,S. | 5 | 90-193 | HI. | 1 | 87-14520 | HI. | 1 | 90-394 | IA.,S. | 3 | 87-98 |
| GA.,S. | 5 | 90-194 | HI. | 1 | 87-15465 | HI. | 1 | 90-395 | IA.,S. | 3 | 87-101 |
| GA.,S. | 5 | 90-195 | HI. | 1 | 88-342 | HI. | 1 | 90-398 | IA.,S. | 3 | 87-136 |
| GA.,S. | 5 | 90-196 | HI. | 1 | 88-379 | HI. | 1 | 90-399 | IA.,S. | 3 | 87-149 |
| GA.,S. | 5 | 90-197 | HI. | 1 | 88-390 | HI. | 1 | 90-400 | IA.,S. | 3 | 87-163 |
| GA.,S. | 5 | 90-198 | HI. | 1 | 88-392 | HI. | 1 | 90-401 | IA.,S. | 3 | 87-206 |
| GA.,S. | 5 | 90-199 | HI. | 1 | 88-393 | HI. | 1 | 90-402 | IA.,S. | 3 | 88-57 |
| GA.,S. | 5 | 90-200 | HI. | 1 | 88-657 | HI. | 1 | 90-403 | IA.,S. | 3 | 88-90 |
| GA.,S. | 5 | 90-201 | HI. | 1 | 88-658 | HI. | 1 | 90-413 | IA.,S. | 3 | 88-118 |
| GA.,S. | 5 | 90-202 | HI. | 1 | 88-913 | HI. | 1 | 90-438 | IA.,S. | 3 | 88-169 |
| GA.,S. | 5 | 90-209 | HI. | 1 | 89-496 | HI. | 1 | 90-469 | IA.,S. | 3 | 88-170 |
| GA.,S. | 5 | 90-216 | HI. | 1 | 89-552 | HI. | 1 | 90-550 | IA.,S. | 3 | 89-5 |
| GA.,S. | 5 | 90-217 | HI. | 1 | 89-623 | HI. | 1 | 90-665 | IA.,S. | 3 | 89-15 |
| GA.,S. | 5 | 90-218 | HI. | 1 | 89-699 | HI. | 1 | 90-680 | IA.,S. | 3 | 89-22 |
| GA.,S. | 5 | 90-219 | HI. | 1 | 89-701 | HI. | 1 | 90-815 | IA.,S. | 3 | 89-34 |
| GA.,S. | 5 | 90-220 | HI. | 1 | 89-745 | HI. | 1 | 90-817 | IA.,S. | 3 | 89-58 |
| GA.,S. | 5 | 90-221 | HI. | 1 | 89-746 | HI. | 1 | 90-820 | IA.,S. | 3 | 89-61 |
| GA.,S. | 5 | 90-222 | HI. | 1 | 89-747 | HI. | 1 | 90-821 | IA.,S. | 3 | 89-72 |
| GA.,S. | 5 | 90-223 | HI. | 1 | 89-749 | HI. | 1 | 90-822 | IA.,S. | 3 | 89-81 |
| GA.,S. | 5 | 90-224 | HI. | 1 | 89-750 | HI. | 1 | 90-823 | IA.,S. | 3 | 89-87 |
| GA.,S. | 5 | 90-225 | HI. | 1 | 89-753 | HI. | 1 | 90-826 | IA.,S. | 3 | 89-118 |
| GA.,S. | 5 | 90-226 | HI. | 1 | 89-769 | HI. | 1 | 90-827 | IA.,S. | 3 | 90-3 |
| GA.,S. | 5 | 90-227 | HI. | 1 | 89-783 | HI. | 1 | 90-846 | IA.,S. | 3 | 90-7 |
| GA.,S. | 5 | 90-228 | HI. | 1 | 89-955 | | | | IA.,S. | 3 | 90-21 |
| GA.,S. | 5 | 90-229 | HI. | 1 | 89-988 | **IOWA NORTHERN** | | | IA.,S. | 4 | 86-668 |
| GA.,S. | 5 | 90-230 | HI. | 1 | 89-989 | IA.,N. | 1 | 85-4087 | IA.,S. | 4 | 86-669 |
| GA.,S. | 5 | 90-267 | HI. | 1 | 89-990 | IA.,N. | 1 | 86-3 | IA.,S. | 4 | 86-670 |
| GA.,S. | 5 | 90-268 | HI. | 1 | 89-991 | IA.,N. | 1 | 87-38 | IA.,S. | 4 | 86-671 |
| GA.,S. | 5 | 90-269 | HI. | 1 | 89-993 | IA.,N. | 1 | 87-4002 | IA.,S. | 4 | 87-338 |
| GA.,S. | 5 | 90-270 | HI. | 1 | 89-994 | IA.,N. | 1 | 87-4113 | IA.,S. | 4 | 87-339 |
| GA.,S. | 5 | 90-271 | HI. | 1 | 89-1000 | IA.,N. | 1 | 88-4035 | IA.,S. | 4 | 87-352 |
| GA.,S. | 5 | 90-272 | HI. | 1 | 89-1001 | IA.,N. | 1 | 88-4103 | IA.,S. | 4 | 88-1367 |
| GA.,S. | 5 | 90-273 | HI. | 1 | 89-1005 | IA.,N. | 1 | 88-4104 | IA.,S. | 4 | 88-1525 |
| GA.,S. | 5 | 90-274 | HI. | 1 | 89-1006 | IA.,N. | 1 | 88-4105 | IA.,S. | 4 | 88-1639 |
| GA.,S. | 5 | 90-275 | HI. | 1 | 89-1007 | IA.,N. | 1 | 88-4125 | IA.,S. | 4 | 89-212 |
| GA.,S. | 5 | 90-276 | HI. | 1 | 89-1008 | IA.,N. | 1 | 90-33 | IA.,S. | 4 | 89-228 |
| GA.,S. | 5 | 90-277 | HI. | 1 | 89-1009 | IA.,N. | 1 | 90-115 | IA.,S. | 4 | 89-245 |
| GA.,S. | 5 | 90-278 | HI. | 1 | 89-1012 | IA.,N. | 1 | 90-147 | IA.,S. | 4 | 89-505 |
| GA.,S. | 5 | 90-279 | HI. | 1 | 89-1013 | IA.,N. | 1 | 90-2010 | IA.,S. | 4 | 89-506 |
| GA.,S. | 5 | 90-280 | HI. | 1 | 90-14 | IA.,N. | 1 | 90-2011 | IA.,S. | 4 | 89-507 |
| GA.,S. | 5 | 90-281 | HI. | 1 | 90-18 | IA.,N. | 1 | 90-2015 | IA.,S. | 4 | 90-139 |
| GA.,S. | 5 | 90-293 | HI. | 1 | 90-19 | IA.,N. | 1 | 90-2016 | IA.,S. | 4 | 90-252 |
| | | | HI. | 1 | 90-20 | IA.,N. | 1 | 90-2017 | IA.,S. | 4 | 90-303 |
| **HAWAII** | | | HI. | 1 | 90-21 | IA.,N. | 1 | 90-2018 | IA.,S. | 4 | 90-403 |
| HI. | 1 | 84-1069 | HI. | 1 | 90-56 | | | | IA.,S. | 4 | 90-404 |
| HI. | 1 | 85-548 | HI. | 1 | 90-91 | **IOWA SOUTHERN** | | | IA.,S. | 4 | 90-474 |
| HI. | 1 | 85-583 | HI. | 1 | 90-129 | IA.,S. | 3 | 86-144 | IA.,S. | 4 | 91-80030 |
| HI. | 1 | 85-597 | HI. | 1 | 90-132 | IA.,S. | 3 | 86-145 | | | |
| HI. | 1 | 85-618 | HI. | 1 | 90-133 | IA.,S. | 3 | 86-146 | **IDAHO** | | |
| HI. | 1 | 85-698 | HI. | 1 | 90-139 | IA.,S. | 3 | 86-147 | ID. | 1 | 89-4037 |
| HI. | 1 | 85-1403 | HI. | 1 | 90-191 | IA.,S. | 3 | 86-148 | ID. | 1 | 89-4042 |
| HI. | 1 | 86-772 | HI. | 1 | 90-220 | IA.,S. | 3 | 86-150 | ID. | 1 | 89-4104 |
| HI. | 1 | 86-773 | HI. | 1 | 90-329 | IA.,S. | 3 | 86-151 | ID. | 1 | 89-4108 |
| HI. | 1 | 86-776 | HI. | 1 | 90-330 | IA.,S. | 3 | 86-152 | | | |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 10**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ID. | 1 | 90-1 | IL.,C. | 1 | 90-1141 | IL.,C. | 2 | 90-2162 | IL.,C. | 3 | 89-3158 |
| ID. | 1 | 90-2 | IL.,C. | 1 | 90-1142 | IL.,C. | 2 | 90-2163 | IL.,C. | 3 | 89-3207 |
| ID. | 1 | 90-3 | IL.,C. | 1 | 90-1143 | IL.,C. | 2 | 90-2164 | IL.,C. | 3 | 90-3273 |
| ID. | 1 | 90-4 | IL.,C. | 1 | 90-1144 | IL.,C. | 2 | 90-2165 | IL.,C. | 3 | 90-3312 |
| ID. | 1 | 90-5 | IL.,C. | 1 | 90-1145 | IL.,C. | 2 | 90-2166 | IL.,C. | 3 | 91-3049 |
| ID. | 1 | 90-6 | IL.,C. | 1 | 90-1146 | IL.,C. | 2 | 90-2167 | | | |
| ID. | 1 | 90-7 | IL.,C. | 1 | 90-1147 | IL.,C. | 2 | 90-2168 | **ILLINOIS NORTHERN** | | |
| ID. | 1 | 90-8 | IL.,C. | 1 | 90-1148 | IL.,C. | 2 | 90-2169 | IL.,N. | 1 | 77-3534 |
| ID. | 1 | 90-9 | IL.,C. | 1 | 90-1149 | IL.,C. | 2 | 90-2170 | IL.,N. | 1 | 78-128 |
| ID. | 1 | 90-10 | IL.,C. | 1 | 90-1150 | IL.,C. | 2 | 90-2171 | IL.,N. | 1 | 79-5340 |
| ID. | 1 | 90-11 | IL.,C. | 1 | 90-1151 | IL.,C. | 2 | 90-2172 | IL.,N. | 1 | 80-1516 |
| ID. | 1 | 90-12 | IL.,C. | 1 | 90-1152 | IL.,C. | 2 | 90-2173 | IL.,N. | 1 | 80-5212 |
| ID. | 1 | 90-13 | IL.,C. | 1 | 90-1153 | IL.,C. | 2 | 90-2174 | IL.,N. | 1 | 80-6354 |
| ID. | 1 | 90-14 | IL.,C. | 1 | 90-1154 | IL.,C. | 2 | 90-2175 | IL.,N. | 1 | 80-6494 |
| ID. | 1 | 90-15 | IL.,C. | 1 | 90-1155 | IL.,C. | 2 | 90-2176 | IL.,N. | 1 | 81-221 |
| ID. | 1 | 90-16 | IL.,C. | 1 | 90-1156 | IL.,C. | 2 | 90-2177 | IL.,N. | 1 | 81-841 |
| ID. | 1 | 90-17 | IL.,C. | 1 | 90-1157 | IL.,C. | 2 | 90-2178 | IL.,N. | 1 | 81-1746 |
| ID. | 1 | 90-18 | IL.,C. | 1 | 90-1158 | IL.,C. | 2 | 90-2179 | IL.,N. | 1 | 81-2030 |
| ID. | 1 | 90-19 | IL.,C. | 1 | 90-1159 | IL.,C. | 2 | 90-2180 | IL.,N. | 1 | 81-2946 |
| ID. | 1 | 90-20 | IL.,C. | 1 | 90-1160 | IL.,C. | 2 | 90-2181 | IL.,N. | 1 | 81-5447 |
| ID. | 1 | 90-21 | IL.,C. | 1 | 90-1161 | IL.,C. | 2 | 90-2182 | IL.,N. | 1 | 81-5953 |
| ID. | 1 | 90-22 | IL.,C. | 1 | 90-1162 | IL.,C. | 2 | 90-2183 | IL.,N. | 1 | 82-1101 |
| ID. | 1 | 90-24 | IL.,C. | 1 | 90-1163 | IL.,C. | 2 | 90-2184 | IL.,N. | 1 | 82-3755 |
| ID. | 1 | 90-25 | IL.,C. | 1 | 90-1203 | IL.,C. | 2 | 90-2185 | IL.,N. | 1 | 82-4394 |
| ID. | 1 | 90-26 | IL.,C. | 1 | 90-1343 | IL.,C. | 2 | 90-2186 | IL.,N. | 1 | 83-2492 |
| ID. | 1 | 90-39 | IL.,C. | 1 | 91-1007 | IL.,C. | 2 | 90-2187 | IL.,N. | 1 | 83-4683 |
| | | | IL.,C. | 1 | 91-1031 | IL.,C. | 2 | 90-2188 | IL.,N. | 1 | 83-5555 |
| **ILLINOIS CENTRAL** | | | IL.,C. | 2 | 88-2039 | IL.,C. | 2 | 90-2189 | IL.,N. | 1 | 83-5566 |
| IL.,C. | 1 | 87-1191 | IL.,C. | 2 | 88-2068 | IL.,C. | 2 | 90-2190 | IL.,N. | 1 | 83-7548 |
| IL.,C. | 1 | 87-1264 | IL.,C. | 2 | 88-2084 | IL.,C. | 2 | 90-2191 | IL.,N. | 1 | 83-7549 |
| IL.,C. | 1 | 88-1203 | IL.,C. | 2 | 88-2190 | IL.,C. | 2 | 90-2192 | IL.,N. | 1 | 83-8382 |
| IL.,C. | 1 | 88-1297 | IL.,C. | 2 | 88-2214 | IL.,C. | 2 | 90-2193 | IL.,N. | 1 | 83-8767 |
| IL.,C. | 1 | 88-1298 | IL.,C. | 2 | 88-2215 | IL.,C. | 2 | 90-2194 | IL.,N. | 1 | 84-457 |
| IL.,C. | 1 | 88-1299 | IL.,C. | 2 | 88-2216 | IL.,C. | 2 | 90-2195 | IL.,N. | 1 | 84-1681 |
| IL.,C. | 1 | 88-1300 | IL.,C. | 2 | 88-2217 | IL.,C. | 2 | 90-2225 | IL.,N. | 1 | 84-2186 |
| IL.,C. | 1 | 88-1301 | IL.,C. | 2 | 88-2286 | IL.,C. | 2 | 90-2226 | IL.,N. | 1 | 84-2682 |
| IL.,C. | 1 | 89-1001 | IL.,C. | 2 | 88-2347 | IL.,C. | 2 | 90-2285 | IL.,N. | 1 | 84-3203 |
| IL.,C. | 1 | 89-1002 | IL.,C. | 2 | 88-2394 | IL.,C. | 2 | 90-2286 | IL.,N. | 1 | 84-3206 |
| IL.,C. | 1 | 89-1003 | IL.,C. | 2 | 88-2430 | IL.,C. | 2 | 90-2287 | IL.,N. | 1 | 84-3798 |
| IL.,C. | 1 | 89-1004 | IL.,C. | 2 | 89-2004 | IL.,C. | 2 | 90-2299 | IL.,N. | 1 | 84-3799 |
| IL.,C. | 1 | 89-1005 | IL.,C. | 2 | 89-2005 | IL.,C. | 2 | 90-2334 | IL.,N. | 1 | 84-3800 |
| IL.,C. | 1 | 89-1009 | IL.,C. | 2 | 89-2006 | IL.,C. | 2 | 90-2378 | IL.,N. | 1 | 84-3867 |
| IL.,C. | 1 | 90-1038 | IL.,C. | 2 | 89-2007 | IL.,C. | 2 | 90-2400 | IL.,N. | 1 | 84-3868 |
| IL.,C. | 1 | 90-1121 | IL.,C. | 2 | 89-2008 | IL.,C. | 2 | 90-2401 | IL.,N. | 1 | 84-3869 |
| IL.,C. | 1 | 90-1122 | IL.,C. | 2 | 89-2009 | IL.,C. | 2 | 90-2402 | IL.,N. | 1 | 84-4033 |
| IL.,C. | 1 | 90-1123 | IL.,C. | 2 | 89-2010 | IL.,C. | 2 | 90-2403 | IL.,N. | 1 | 84-4034 |
| IL.,C. | 1 | 90-1124 | IL.,C. | 2 | 89-2012 | IL.,C. | 2 | 90-2404 | IL.,N. | 1 | 84-4066 |
| IL.,C. | 1 | 90-1125 | IL.,C. | 2 | 89-2016 | IL.,C. | 2 | 90-2405 | IL.,N. | 1 | 84-4067 |
| IL.,C. | 1 | 90-1126 | IL.,C. | 2 | 89-2089 | IL.,C. | 2 | 90-2422 | IL.,N. | 1 | 84-4068 |
| IL.,C. | 1 | 90-1127 | IL.,C. | 2 | 89-2181 | IL.,C. | 2 | 90-2423 | IL.,N. | 1 | 84-4069 |
| IL.,C. | 1 | 90-1128 | IL.,C. | 2 | 89-2232 | IL.,C. | 2 | 90-2424 | IL.,N. | 1 | 84-4171 |
| IL.,C. | 1 | 90-1129 | IL.,C. | 2 | 89-2302 | IL.,C. | 2 | 91-2007 | IL.,N. | 1 | 84-4172 |
| IL.,C. | 1 | 90-1130 | IL.,C. | 2 | 89-2345 | IL.,C. | 2 | 91-2008 | IL.,N. | 1 | 84-4173 |
| IL.,C. | 1 | 90-1131 | IL.,C. | 2 | 89-2363 | IL.,C. | 2 | 91-2020 | IL.,N. | 1 | 84-4174 |
| IL.,C. | 1 | 90-1132 | IL.,C. | 2 | 89-2364 | IL.,C. | 2 | 91-2047 | IL.,N. | 1 | 84-4215 |
| IL.,C. | 1 | 90-1133 | IL.,C. | 2 | 89-2373 | IL.,C. | 2 | 91-2100 | IL.,N. | 1 | 84-4216 |
| IL.,C. | 1 | 90-1134 | IL.,C. | 2 | 90-2042 | IL.,C. | 2 | 91-2101 | IL.,N. | 1 | 84-4217 |
| IL.,C. | 1 | 90-1135 | IL.,C. | 2 | 90-2076 | IL.,C. | 2 | 91-2102 | IL.,N. | 1 | 84-4689 |
| IL.,C. | 1 | 90-1136 | IL.,C. | 2 | 90-2089 | IL.,C. | 2 | 91-2103 | IL.,N. | 1 | 84-4691 |
| IL.,C. | 1 | 90-1137 | IL.,C. | 2 | 90-2147 | IL.,C. | 2 | 91-2104 | IL.,N. | 1 | 84-4842 |
| IL.,C. | 1 | 90-1138 | IL.,C. | 2 | 90-2160 | IL.,C. | 2 | 91-3075 | IL.,N. | 1 | 84-4845 |
| IL.,C. | 1 | 90-1139 | IL.,C. | 2 | 90-2161 | IL.,C. | 3 | 88-3164 | IL.,N. | 1 | 84-4846 |
| IL.,C. | 1 | 90-1140 | | | | IL.,C. | 3 | 88-3167 | IL.,N. | 1 | 84-5230 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 11*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IL.,N. | 1 | 84-5526 | IL.,N. | 1 | 86-5082 | IL.,N. | 1 | 87-3699 | IL.,N. | 1 | 87-8880 |
| IL.,N. | 1 | 84-5527 | IL.,N. | 1 | 86-5083 | IL.,N. | 1 | 87-3700 | IL.,N. | 1 | 87-9900 |
| IL.,N. | 1 | 84-5528 | IL.,N. | 1 | 86-5086 | IL.,N. | 1 | 87-3964 | IL.,N. | 1 | 87-9901 |
| IL.,N. | 1 | 84-5587 | IL.,N. | 1 | 86-5597 | IL.,N. | 1 | 87-3965 | IL.,N. | 1 | 87-10967 |
| IL.,N. | 1 | 84-6536 | IL.,N. | 1 | 86-6786 | IL.,N. | 1 | 87-4031 | IL.,N. | 1 | 88-171 |
| IL.,N. | 1 | 84-8528 | IL.,N. | 1 | 86-6799 | IL.,N. | 1 | 87-4511 | IL.,N. | 1 | 88-1467 |
| IL.,N. | 1 | 84-8529 | IL.,N. | 1 | 86-7149 | IL.,N. | 1 | 87-4687 | IL.,N. | 1 | 88-1468 |
| IL.,N. | 1 | 84-9474 | IL.,N. | 1 | 86-7238 | IL.,N. | 1 | 87-4838 | IL.,N. | 1 | 88-2036 |
| IL.,N. | 1 | 85-69 | IL.,N. | 1 | 86-7239 | IL.,N. | 1 | 87-4839 | IL.,N. | 1 | 88-4219 |
| IL.,N. | 1 | 85-626 | IL.,N. | 1 | 86-7499 | IL.,N. | 1 | 87-4840 | IL.,N. | 1 | 88-4668 |
| IL.,N. | 1 | 85-2143 | IL.,N. | 1 | 86-7500 | IL.,N. | 1 | 87-5315 | IL.,N. | 1 | 88-5323 |
| IL.,N. | 1 | 85-4301 | IL.,N. | 1 | 86-7501 | IL.,N. | 1 | 87-5545 | IL.,N. | 1 | 88-5791 |
| IL.,N. | 1 | 85-5103 | IL.,N. | 1 | 86-7821 | IL.,N. | 1 | 87-5862 | IL.,N. | 1 | 88-6117 |
| IL.,N. | 1 | 85-5432 | IL.,N. | 1 | 86-8054 | IL.,N. | 1 | 87-5887 | IL.,N. | 1 | 88-6674 |
| IL.,N. | 1 | 85-5932 | IL.,N. | 1 | 86-8055 | IL.,N. | 1 | 87-5888 | IL.,N. | 1 | 88-7106 |
| IL.,N. | 1 | 85-8710 | IL.,N. | 1 | 86-8947 | IL.,N. | 1 | 87-5889 | IL.,N. | 1 | 88-7864 |
| IL.,N. | 1 | 85-10152 | IL.,N. | 1 | 86-9504 | IL.,N. | 1 | 87-5891 | IL.,N. | 1 | 88-8239 |
| IL.,N. | 1 | 85-10638 | IL.,N. | 1 | 86-10189 | IL.,N. | 1 | 87-5892 | IL.,N. | 1 | 88-8518 |
| IL.,N. | 1 | 85-10646 | IL.,N. | 1 | 86-10191 | IL.,N. | 1 | 87-5893 | IL.,N. | 1 | 88-10096 |
| IL.,N. | 1 | 85-10647 | IL.,N. | 1 | 86-10193 | IL.,N. | 1 | 87-5894 | IL.,N. | 1 | 88-10097 |
| IL.,N. | 1 | 85-10650 | IL.,N. | 1 | 86-10194 | IL.,N. | 1 | 87-5895 | IL.,N. | 1 | 88-10132 |
| IL.,N. | 1 | 85-10651 | IL.,N. | 1 | 86-10196 | IL.,N. | 1 | 87-5897 | IL.,N. | 1 | 88-10201 |
| IL.,N. | 1 | 85-10678 | IL.,N. | 1 | 86-10197 | IL.,N. | 1 | 87-5898 | IL.,N. | 1 | 88-10202 |
| IL.,N. | 1 | 85-10679 | IL.,N. | 1 | 86-10198 | IL.,N. | 1 | 87-5899 | IL.,N. | 1 | 88-10271 |
| IL.,N. | 1 | 85-10681 | IL.,N. | 1 | 86-10199 | IL.,N. | 1 | 87-6139 | IL.,N. | 1 | 88-10560 |
| IL.,N. | 1 | 85-10682 | IL.,N. | 1 | 86-10200 | IL.,N. | 1 | 87-6140 | IL.,N. | 1 | 88-10631 |
| IL.,N. | 1 | 85-10741 | IL.,N. | 1 | 86-10202 | IL.,N. | 1 | 87-6141 | IL.,N. | 1 | 88-10906 |
| IL.,N. | 1 | 85-10743 | IL.,N. | 1 | 86-10203 | IL.,N. | 1 | 87-6142 | IL.,N. | 1 | 88-10907 |
| IL.,N. | 1 | 85-10744 | IL.,N. | 1 | 86-10204 | IL.,N. | 1 | 87-6143 | IL.,N. | 1 | 88-10934 |
| IL.,N. | 1 | 85-10745 | IL.,N. | 1 | 86-10216 | IL.,N. | 1 | 87-6144 | IL.,N. | 1 | 89-285 |
| IL.,N. | 1 | 85-10750 | IL.,N. | 1 | 86-10217 | IL.,N. | 1 | 87-6145 | IL.,N. | 1 | 89-452 |
| IL.,N. | 1 | 85-10752 | IL.,N. | 1 | 86-10218 | IL.,N. | 1 | 87-6146 | IL.,N. | 1 | 89-653 |
| IL.,N. | 1 | 85-10753 | IL.,N. | 1 | 86-10219 | IL.,N. | 1 | 87-6147 | IL.,N. | 1 | 89-841 |
| IL.,N. | 1 | 85-10755 | IL.,N. | 1 | 86-10220 | IL.,N. | 1 | 87-6148 | IL.,N. | 1 | 89-1325 |
| IL.,N. | 1 | 85-10756 | IL.,N. | 1 | 86-10221 | IL.,N. | 1 | 87-6150 | IL.,N. | 1 | 89-1415 |
| IL.,N. | 1 | 85-10758 | IL.,N. | 1 | 86-10233 | IL.,N. | 1 | 87-6151 | IL.,N. | 1 | 89-1416 |
| IL.,N. | 1 | 85-10760 | IL.,N. | 1 | 86-10234 | IL.,N. | 1 | 87-6152 | IL.,N. | 1 | 89-1417 |
| IL.,N. | 1 | 86-596 | IL.,N. | 1 | 86-10235 | IL.,N. | 1 | 87-6300 | IL.,N. | 1 | 89-2191 |
| IL.,N. | 1 | 86-742 | IL.,N. | 1 | 86-10236 | IL.,N. | 1 | 87-6301 | IL.,N. | 1 | 89-2192 |
| IL.,N. | 1 | 86-1622 | IL.,N. | 1 | 86-10265 | IL.,N. | 1 | 87-6302 | IL.,N. | 1 | 89-2674 |
| IL.,N. | 1 | 86-1752 | IL.,N. | 1 | 86-10266 | IL.,N. | 1 | 87-6303 | IL.,N. | 1 | 89-3049 |
| IL.,N. | 1 | 86-2080 | IL.,N. | 1 | 86-10267 | IL.,N. | 1 | 87-6304 | IL.,N. | 1 | 89-3811 |
| IL.,N. | 1 | 86-2691 | IL.,N. | 1 | 86-10268 | IL.,N. | 1 | 87-6325 | IL.,N. | 1 | 89-4623 |
| IL.,N. | 1 | 86-2950 | IL.,N. | 1 | 86-10269 | IL.,N. | 1 | 87-6443 | IL.,N. | 1 | 89-5033 |
| IL.,N. | 1 | 86-3101 | IL.,N. | 1 | 86-10270 | IL.,N. | 1 | 87-6482 | IL.,N. | 1 | 89-5150 |
| IL.,N. | 1 | 86-3146 | IL.,N. | 1 | 86-10271 | IL.,N. | 1 | 87-6483 | IL.,N. | 1 | 89-5455 |
| IL.,N. | 1 | 86-3516 | IL.,N. | 1 | 86-10272 | IL.,N. | 1 | 87-6484 | IL.,N. | 1 | 89-6226 |
| IL.,N. | 1 | 86-3874 | IL.,N. | 1 | 86-10275 | IL.,N. | 1 | 87-6485 | IL.,N. | 1 | 89-6248 |
| IL.,N. | 1 | 86-3879 | IL.,N. | 1 | 87-540 | IL.,N. | 1 | 87-6487 | IL.,N. | 1 | 89-6473 |
| IL.,N. | 1 | 86-4567 | IL.,N. | 1 | 87-541 | IL.,N. | 1 | 87-6637 | IL.,N. | 1 | 89-6660 |
| IL.,N. | 1 | 86-5055 | IL.,N. | 1 | 87-542 | IL.,N. | 1 | 87-6702 | IL.,N. | 1 | 89-6897 |
| IL.,N. | 1 | 86-5057 | IL.,N. | 1 | 87-862 | IL.,N. | 1 | 87-7303 | IL.,N. | 1 | 89-7050 |
| IL.,N. | 1 | 86-5060 | IL.,N. | 1 | 87-934 | IL.,N. | 1 | 87-7304 | IL.,N. | 1 | 89-7547 |
| IL.,N. | 1 | 86-5063 | IL.,N. | 1 | 87-1745 | IL.,N. | 1 | 87-7432 | IL.,N. | 1 | 89-7548 |
| IL.,N. | 1 | 86-5066 | IL.,N. | 1 | 87-2805 | IL.,N. | 1 | 87-7433 | IL.,N. | 1 | 89-7549 |
| IL.,N. | 1 | 86-5067 | IL.,N. | 1 | 87-2807 | IL.,N. | 1 | 87-7645 | IL.,N. | 1 | 89-7552 |
| IL.,N. | 1 | 86-5070 | IL.,N. | 1 | 87-2808 | IL.,N. | 1 | 87-7646 | IL.,N. | 1 | 89-7553 |
| IL.,N. | 1 | 86-5071 | IL.,N. | 1 | 87-2825 | IL.,N. | 1 | 87-7922 | IL.,N. | 1 | 89-7829 |
| IL.,N. | 1 | 86-5073 | IL.,N. | 1 | 87-2826 | IL.,N. | 1 | 87-7967 | IL.,N. | 1 | 89-7887 |
| IL.,N. | 1 | 86-5074 | IL.,N. | 1 | 87-3069 | IL.,N. | 1 | 87-8514 | IL.,N. | 1 | 89-7888 |
| IL.,N. | 1 | 86-5076 | IL.,N. | 1 | 87-3114 | IL.,N. | 1 | 87-8594 | IL.,N. | 1 | 89-7889 |
| IL.,N. | 1 | 86-5078 | IL.,N. | 1 | 87-3445 | IL.,N. | 1 | 87-8673 | IL.,N. | 1 | 89-7890 |
| IL.,N. | 1 | 86-5081 | IL.,N. | 1 | 87-3644 | IL.,N. | 1 | 87-8701 | | | |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 12*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IL.,N. | 1 | 89-7891 | IL.,N. | 1 | 90-1500 | IL.,N. | 1 | 90-6373 | IL.,S. | 5 | 89-5263 |
| IL.,N. | 1 | 89-7892 | IL.,N. | 1 | 90-1501 | IL.,N. | 1 | 90-6374 | IL.,S. | 5 | 90-5046 |
| IL.,N. | 1 | 89-7893 | IL.,N. | 1 | 90-1502 | IL.,N. | 1 | 90-6375 | | | |
| IL.,N. | 1 | 89-7894 | IL.,N. | 1 | 90-1503 | IL.,N. | 1 | 90-6376 | **INDIANA NORTHERN** | | |
| IL.,N. | 1 | 89-7895 | IL.,N. | 1 | 90-1504 | IL.,N. | 1 | 90-6377 | IN.,N. | 1 | 88-115 |
| IL.,N. | 1 | 89-8030 | IL.,N. | 1 | 90-1505 | IL.,N. | 1 | 90-6378 | | | |
| IL.,N. | 1 | 89-8031 | IL.,N. | 1 | 90-1506 | IL.,N. | 1 | 90-6379 | **INDIANA SOUTHERN** | | |
| IL.,N. | 1 | 89-8655 | IL.,N. | 1 | 90-1507 | IL.,N. | 1 | 90-6380 | IN.,S. | 1 | 81-463 |
| IL.,N. | 1 | 89-8886 | IL.,N. | 1 | 90-1508 | IL.,N. | 1 | 90-6381 | IN.,S. | 1 | 81-1242 |
| IL.,N. | 1 | 89-9073 | IL.,N. | 1 | 90-1509 | IL.,N. | 1 | 90-6382 | IN.,S. | 1 | 85-740 |
| IL.,N. | 1 | 89-9102 | IL.,N. | 1 | 90-1510 | IL.,N. | 1 | 90-6383 | IN.,S. | 1 | 85-911 |
| IL.,N. | 1 | 89-9114 | IL.,N. | 1 | 90-1511 | IL.,N. | 1 | 90-6384 | IN.,S. | 1 | 86-948 |
| IL.,N. | 1 | 89-9115 | IL.,N. | 1 | 90-1512 | IL.,N. | 1 | 90-6385 | IN.,S. | 1 | 86-952 |
| IL.,N. | 1 | 89-9116 | IL.,N. | 1 | 90-1513 | IL.,N. | 1 | 90-6398 | IN.,S. | 1 | 86-963 |
| IL.,N. | 1 | 89-9117 | IL.,N. | 1 | 90-1514 | IL.,N. | 1 | 90-6930 | IN.,S. | 1 | 86-982 |
| IL.,N. | 1 | 89-9160 | IL.,N. | 1 | 90-1536 | IL.,N. | 1 | 90-7163 | IN.,S. | 1 | 86-983 |
| IL.,N. | 1 | 89-9161 | IL.,N. | 1 | 90-1537 | IL.,N. | 1 | 90-7435 | IN.,S. | 1 | 87-735 |
| IL.,N. | 1 | 89-9162 | IL.,N. | 1 | 90-1538 | IL.,N. | 1 | 90-7436 | IN.,S. | 1 | 87-1319 |
| IL.,N. | 1 | 89-9164 | IL.,N. | 1 | 90-1698 | IL.,N. | 1 | 91-986 | IN.,S. | 1 | 87-1350 |
| IL.,N. | 1 | 89-9165 | IL.,N. | 1 | 90-1699 | IL.,N. | 1 | 91-1228 | IN.,S. | 1 | 89-436 |
| IL.,N. | 1 | 89-9256 | IL.,N. | 1 | 90-1700 | IL.,N. | 1 | 91-1281 | IN.,S. | 1 | 89-657 |
| IL.,N. | 1 | 89-9261 | IL.,N. | 1 | 90-1701 | IL.,N. | 1 | 91-1282 | IN.,S. | 1 | 89-658 |
| IL.,N. | 1 | 89-9364 | IL.,N. | 1 | 90-1702 | IL.,N. | 1 | 91-1539 | IN.,S. | 1 | 89-659 |
| IL.,N. | 1 | 89-9392 | IL.,N. | 1 | 90-1704 | IL.,N. | 1 | 91-1540 | IN.,S. | 1 | 89-660 |
| IL.,N. | 1 | 89-9606 | IL.,N. | 1 | 90-1705 | IL.,N. | 1 | 91-1541 | IN.,S. | 1 | 89-661 |
| IL.,N. | 1 | 89-9607 | IL.,N. | 1 | 90-1706 | IL.,N. | 3 | 89-20169 | IN.,S. | 1 | 89-662 |
| IL.,N. | 1 | 89-9608 | IL.,N. | 1 | 90-1707 | | | | IN.,S. | 1 | 89-663 |
| IL.,N. | 1 | 90-63 | IL.,N. | 1 | 90-1708 | **ILLINOIS SOUTHERN** | | | IN.,S. | 1 | 89-664 |
| IL.,N. | 1 | 90-64 | IL.,N. | 1 | 90-1709 | IL.,S. | 3 | 86-3793 | IN.,S. | 1 | 89-665 |
| IL.,N. | 1 | 90-65 | IL.,N. | 1 | 90-1711 | IL.,S. | 5 | 81-5068 | IN.,S. | 1 | 89-666 |
| IL.,N. | 1 | 90-66 | IL.,N. | 1 | 90-1964 | IL.,S. | 5 | 83-5073 | IN.,S. | 1 | 89-667 |
| IL.,N. | 1 | 90-67 | IL.,N. | 1 | 90-1983 | IL.,S. | 5 | 83-5074 | IN.,S. | 1 | 89-668 |
| IL.,N. | 1 | 90-69 | IL.,N. | 1 | 90-2117 | IL.,S. | 5 | 84-5034 | IN.,S. | 1 | 89-669 |
| IL.,N. | 1 | 90-70 | IL.,N. | 1 | 90-2118 | IL.,S. | 5 | 86-5092 | IN.,S. | 1 | 89-670 |
| IL.,N. | 1 | 90-552 | IL.,N. | 1 | 90-2119 | IL.,S. | 5 | 86-5231 | IN.,S. | 1 | 89-671 |
| IL.,N. | 1 | 90-554 | IL.,N. | 1 | 90-2120 | IL.,S. | 5 | 86-5232 | IN.,S. | 1 | 89-672 |
| IL.,N. | 1 | 90-555 | IL.,N. | 1 | 90-2121 | IL.,S. | 5 | 86-5233 | IN.,S. | 1 | 89-673 |
| IL.,N. | 1 | 90-998 | IL.,N. | 1 | 90-2122 | IL.,S. | 5 | 86-5234 | IN.,S. | 1 | 89-674 |
| IL.,N. | 1 | 90-1013 | IL.,N. | 1 | 90-2123 | IL.,S. | 5 | 86-5257 | IN.,S. | 1 | 89-675 |
| IL.,N. | 1 | 90-1014 | IL.,N. | 1 | 90-2124 | IL.,S. | 5 | 86-5258 | IN.,S. | 1 | 89-676 |
| IL.,N. | 1 | 90-1015 | IL.,N. | 1 | 90-2125 | IL.,S. | 5 | 86-5259 | IN.,S. | 1 | 89-677 |
| IL.,N. | 1 | 90-1016 | IL.,N. | 1 | 90-2126 | IL.,S. | 5 | 86-5260 | IN.,S. | 1 | 89-678 |
| IL.,N. | 1 | 90-1017 | IL.,N. | 1 | 90-2127 | IL.,S. | 5 | 86-5261 | IN.,S. | 1 | 89-679 |
| IL.,N. | 1 | 90-1018 | IL.,N. | 1 | 90-2128 | IL.,S. | 5 | 86-5262 | IN.,S. | 1 | 89-680 |
| IL.,N. | 1 | 90-1019 | IL.,N. | 1 | 90-2129 | IL.,S. | 5 | 86-5283 | IN.,S. | 1 | 89-681 |
| IL.,N. | 1 | 90-1020 | IL.,N. | 1 | 90-2130 | IL.,S. | 5 | 86-5293 | IN.,S. | 1 | 89-682 |
| IL.,N. | 1 | 90-1320 | IL.,N. | 1 | 90-2131 | IL.,S. | 5 | 86-5294 | IN.,S. | 1 | 89-683 |
| IL.,N. | 1 | 90-1321 | IL.,N. | 1 | 90-2226 | IL.,S. | 5 | 86-5336 | IN.,S. | 1 | 89-684 |
| IL.,N. | 1 | 90-1322 | IL.,N. | 1 | 90-2280 | IL.,S. | 5 | 86-5370 | IN.,S. | 1 | 89-685 |
| IL.,N. | 1 | 90-1323 | IL.,N. | 1 | 90-2643 | IL.,S. | 5 | 86-5375 | IN.,S. | 1 | 89-686 |
| IL.,N. | 1 | 90-1324 | IL.,N. | 1 | 90-2658 | IL.,S. | 5 | 86-5376 | IN.,S. | 1 | 89-687 |
| IL.,N. | 1 | 90-1325 | IL.,N. | 1 | 90-2659 | IL.,S. | 5 | 86-5377 | IN.,S. | 1 | 89-688 |
| IL.,N. | 1 | 90-1326 | IL.,N. | 1 | 90-2714 | IL.,S. | 5 | 86-5378 | IN.,S. | 1 | 89-689 |
| IL.,N. | 1 | 90-1327 | IL.,N. | 1 | 90-2715 | IL.,S. | 5 | 86-5379 | IN.,S. | 1 | 89-690 |
| IL.,N. | 1 | 90-1328 | IL.,N. | 1 | 90-3110 | IL.,S. | 5 | 86-5380 | IN.,S. | 1 | 89-691 |
| IL.,N. | 1 | 90-1329 | IL.,N. | 1 | 90-3138 | IL.,S. | 5 | 86-5381 | IN.,S. | 1 | 89-692 |
| IL.,N. | 1 | 90-1331 | IL.,N. | 1 | 90-3207 | IL.,S. | 5 | 86-5382 | IN.,S. | 1 | 89-693 |
| IL.,N. | 1 | 90-1332 | IL.,N. | 1 | 90-3370 | IL.,S. | 5 | 86-5384 | IN.,S. | 1 | 89-694 |
| IL.,N. | 1 | 90-1333 | IL.,N. | 1 | 90-3511 | IL.,S. | 5 | 86-5385 | IN.,S. | 1 | 89-695 |
| IL.,N. | 1 | 90-1334 | IL.,N. | 1 | 90-3608 | IL.,S. | 5 | 86-5387 | IN.,S. | 1 | 89-696 |
| IL.,N. | 1 | 90-1335 | IL.,N. | 1 | 90-5719 | IL.,S. | 5 | 86-5388 | IN.,S. | 1 | 89-697 |
| IL.,N. | 1 | 90-1498 | IL.,N. | 1 | 90-6371 | IL.,S. | 5 | 88-5317 | IN.,S. | 1 | 89-698 |
| IL.,N. | 1 | 90-1499 | IL.,N. | 1 | 90-6372 | | | | IN.,S. | 1 | 89-699 |

*SCHEDULE A (Cont.)*          *- MDL NO. 875 -*          *P. 13*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IN.,S. | 1 | 89-700 | IN.,S. | 1 | 89-1189 | KS. | 6 | 90-1096 | KY.,E. | 7 | 88-382 |
| IN.,S. | 1 | 89-701 | IN.,S. | 1 | 89-1190 | KS. | 6 | 90-1097 | KY.,E. | 7 | 90-43 |
| IN.,S. | 1 | 89-702 | IN.,S. | 1 | 90-182 | KS. | 6 | 90-1099 | | | |
| IN.,S. | 1 | 89-703 | IN.,S. | 1 | 90-202 | KS. | 6 | 90-1100 | **KENTUCKEY WESTERN** | | |
| IN.,S. | 1 | 89-704 | IN.,S. | 1 | 90-213 | KS. | 6 | 90-1254 | KY.,W. | 1 | 88-156 |
| IN.,S. | 1 | 89-705 | IN.,S. | 1 | 90-227 | KS. | 6 | 90-1272 | KY.,W. | 1 | 90-135 |
| IN.,S. | 1 | 89-706 | IN.,S. | 1 | 90-322 | KS. | 6 | 90-1416 | KY.,W. | 3 | 85-1060 |
| IN.,S. | 1 | 89-707 | IN.,S. | 1 | 90-323 | KS. | 6 | 90-1553 | KY.,W. | 3 | 86-287 |
| IN.,S. | 1 | 89-708 | IN.,S. | 1 | 90-327 | KS. | 6 | 90-1554 | KY.,W. | 3 | 86-524 |
| IN.,S. | 1 | 89-709 | IN.,S. | 1 | 90-328 | KS. | 6 | 90-1555 | KY.,W. | 3 | 86-554 |
| IN.,S. | 1 | 89-710 | IN.,S. | 1 | 90-404 | KS. | 6 | 90-1556 | KY.,W. | 3 | 86-807 |
| IN.,S. | 1 | 89-711 | IN.,S. | 1 | 90-405 | KS. | 6 | 90-1557 | KY.,W. | 3 | 87-119 |
| IN.,S. | 1 | 89-712 | IN.,S. | 1 | 90-406 | KS. | 6 | 90-1558 | KY.,W. | 3 | 87-122 |
| IN.,S. | 1 | 89-713 | IN.,S. | 1 | 90-415 | KS. | 6 | 90-1593 | KY.,W. | 3 | 87-179 |
| IN.,S. | 1 | 89-714 | IN.,S. | 1 | 90-420 | KS. | 6 | 91-1005 | KY.,W. | 3 | 87-188 |
| IN.,S. | 1 | 89-715 | IN.,S. | 1 | 90-421 | | | | KY.,W. | 3 | 87-189 |
| IN.,S. | 1 | 89-716 | IN.,S. | 1 | 90-1056 | **KENTUCKY EASTERN** | | | KY.,W. | 3 | 87-190 |
| IN.,S. | 1 | 89-717 | IN.,S. | 1 | 90-1057 | KY.,E. | 0 | 88-7 | KY.,W. | 3 | 87-296 |
| IN.,S. | 1 | 89-718 | IN.,S. | 1 | 90-1074 | KY.,E. | 0 | 88-16 | KY.,W. | 3 | 87-767 |
| IN.,S. | 1 | 89-719 | IN.,S. | 1 | 90-1190 | KY.,E. | 0 | 88-17 | KY.,W. | 3 | 88-12 |
| IN.,S. | 1 | 89-720 | IN.,S. | 1 | 90-1193 | KY.,E. | 0 | 88-105 | KY.,W. | 3 | 88-40 |
| IN.,S. | 1 | 89-721 | IN.,S. | 1 | 90-1194 | KY.,E. | 0 | 88-166 | KY.,W. | 3 | 88-41 |
| IN.,S. | 1 | 89-722 | IN.,S. | 1 | 90-1197 | KY.,E. | 0 | 88-208 | KY.,W. | 3 | 88-115 |
| IN.,S. | 1 | 89-723 | IN.,S. | 1 | 90-1362 | KY.,E. | 0 | 88-237 | KY.,W. | 3 | 88-183 |
| IN.,S. | 1 | 89-724 | IN.,S. | 1 | 90-1384 | KY.,E. | 0 | 88-294 | KY.,W. | 3 | 88-188 |
| IN.,S. | 1 | 89-725 | IN.,S. | 1 | 90-1393 | KY.,E. | 0 | 88-297 | KY.,W. | 3 | 88-455 |
| IN.,S. | 1 | 89-726 | IN.,S. | 1 | 90-1395 | KY.,E. | 0 | 89-61 | KY.,W. | 3 | 88-469 |
| IN.,S. | 1 | 89-727 | IN.,S. | 1 | 90-1396 | KY.,E. | 0 | 89-93 | KY.,W. | 3 | 88-543 |
| IN.,S. | 1 | 89-728 | IN.,S. | 1 | 90-1405 | KY.,E. | 0 | 89-119 | KY.,W. | 3 | 88-569 |
| IN.,S. | 1 | 89-729 | IN.,S. | 1 | 90-1418 | KY.,E. | 0 | 89-120 | KY.,W. | 3 | 88-612 |
| IN.,S. | 1 | 89-730 | IN.,S. | 1 | 90-1500 | KY.,E. | 0 | 89-121 | KY.,W. | 3 | 89-69 |
| IN.,S. | 1 | 89-731 | IN.,S. | 1 | 90-1547 | KY.,E. | 0 | 89-122 | KY.,W. | 3 | 89-127 |
| IN.,S. | 1 | 89-732 | IN.,S. | 1 | 90-1689 | KY.,E. | 0 | 89-123 | KY.,W. | 3 | 89-192 |
| IN.,S. | 1 | 89-733 | IN.,S. | 1 | 90-1690 | KY.,E. | 0 | 89-124 | KY.,W. | 3 | 89-556 |
| IN.,S. | 1 | 89-734 | IN.,S. | 1 | 90-1705 | KY.,E. | 0 | 89-125 | KY.,W. | 3 | 89-619 |
| IN.,S. | 1 | 89-735 | IN.,S. | 2 | 83-67 | KY.,E. | 0 | 89-126 | KY.,W. | 3 | 89-638 |
| IN.,S. | 1 | 89-736 | IN.,S. | 2 | 86-45 | KY.,E. | 0 | 89-127 | KY.,W. | 3 | 90-4 |
| IN.,S. | 1 | 89-737 | IN.,S. | 2 | 86-142 | KY.,E. | 0 | 89-128 | KY.,W. | 3 | 90-27 |
| IN.,S. | 1 | 89-738 | IN.,S. | 2 | 87-34 | KY.,E. | 0 | 89-129 | KY.,W. | 3 | 90-73 |
| IN.,S. | 1 | 89-739 | IN.,S. | 2 | 89-161 | KY.,E. | 0 | 89-130 | KY.,W. | 3 | 90-196 |
| IN.,S. | 1 | 89-740 | IN.,S. | 3 | 80-168 | KY.,E. | 0 | 89-131 | KY.,W. | 3 | 90-237 |
| IN.,S. | 1 | 89-741 | IN.,S. | 3 | 86-146 | KY.,E. | 0 | 89-132 | KY.,W. | 3 | 90-292 |
| IN.,S. | 1 | 89-742 | IN.,S. | 3 | 87-163 | KY.,E. | 0 | 89-133 | KY.,W. | 3 | 90-673 |
| IN.,S. | 1 | 89-743 | IN.,S. | 3 | 87-200 | KY.,E. | 0 | 89-134 | KY.,W. | 3 | 90-728 |
| IN.,S. | 1 | 89-744 | IN.,S. | 3 | 88-67 | KY.,E. | 0 | 89-135 | KY.,W. | 3 | 91-22 |
| IN.,S. | 1 | 89-745 | IN.,S. | 3 | 88-155 | KY.,E. | 0 | 89-136 | KY.,W. | 3 | 91-28 |
| IN.,S. | 1 | 89-746 | IN.,S. | 3 | 89-23 | KY.,E. | 0 | 89-202 | KY.,W. | 3 | 91-56 |
| IN.,S. | 1 | 89-747 | IN.,S. | 3 | 90-150 | KY.,E. | 0 | 90-19 | KY.,W. | 3 | 91-58 |
| IN.,S. | 1 | 89-748 | IN.,S. | 4 | 90-146 | KY.,E. | 0 | 90-91 | KY.,W. | 3 | 91-59 |
| IN.,S. | 1 | 89-749 | IN.,S. | 4 | 91-4 | KY.,E. | 0 | 90-215 | KY.,W. | 3 | 91-60 |
| IN.,S. | 1 | 89-750 | | | | KY.,E. | 3 | 88-4 | KY.,W. | 3 | 91-63 |
| IN.,S. | 1 | 89-751 | **KANSAS** | | | KY.,E. | 3 | 88-8 | KY.,W. | 3 | 91-65 |
| IN.,S. | 1 | 89-752 | KS. | 2 | 88-2562 | KY.,E. | 5 | 87-474 | KY.,W. | 5 | 80-184 |
| IN.,S. | 1 | 89-753 | KS. | 2 | 89-2450 | KY.,E. | 5 | 88-2 | KY.,W. | 5 | 87-270 |
| IN.,S. | 1 | 89-754 | KS. | 2 | 90-2233 | KY.,E. | 5 | 88-45 | KY.,W. | 5 | 87-271 |
| IN.,S. | 1 | 89-755 | KS. | 2 | 91-2013 | KY.,E. | 5 | 88-199 | KY.,W. | 5 | 87-284 |
| IN.,S. | 1 | 89-756 | KS. | 5 | 86-4392 | KY.,E. | 5 | 88-200 | KY.,W. | 5 | 87-295 |
| IN.,S. | 1 | 89-757 | KS. | 6 | 88-1031 | KY.,E. | 5 | 88-229 | KY.,W. | 5 | 87-314 |
| IN.,S. | 1 | 89-758 | KS. | 6 | 88-1165 | KY.,E. | 5 | 88-273 | KY.,W. | 5 | 87-317 |
| IN.,S. | 1 | 89-759 | KS. | 6 | 88-1674 | KY.,E. | 6 | 87-54 | KY.,W. | 5 | 87-330 |
| IN.,S. | 1 | 89-760 | KS. | 6 | 89-1498 | KY.,E. | 6 | 89-91 | KY.,W. | 5 | 87-383 |
| IN.,S. | 1 | 89-761 | KS. | 6 | 89-1579 | KY.,E. | 7 | 87-396 | KY.,W. | 5 | 88-188 |
| IN.,S. | 1 | 89-860 | KS. | 6 | 90-1002 | KY.,E. | 7 | 88-40 | KY.,W. | 5 | 88-292 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 14*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KY.,W. | 5 | 88-305 | LA.,E. | 2 | 90-2598 | LA.,E. | 2 | 90-3421 | LA.,M. | 3 | 86-271 |
| KY.,W. | 5 | 89-102 | LA.,E. | 2 | 90-2862 | LA.,E. | 2 | 90-3423 | LA.,M. | 3 | 86-272 |
| KY.,W. | 5 | 89-278 | LA.,E. | 2 | 90-2896 | LA.,E. | 2 | 90-3424 | LA.,M. | 3 | 86-273 |
| KY.,W. | 5 | 90-199 | LA.,E. | 2 | 90-2965 | LA.,E. | 2 | 90-3426 | LA.,M. | 3 | 86-280 |
| KY.,W. | 5 | 91-2 | LA.,E. | 2 | 90-3111 | LA.,E. | 2 | 90-3427 | LA.,M. | 3 | 86-281 |
| | | | LA.,E. | 2 | 90-3281 | LA.,E. | 2 | 90-3428 | LA.,M. | 3 | 86-286 |
| **LOUISIANA EASTERN** | | | LA.,E. | 2 | 90-3361 | LA.,E. | 2 | 90-3429 | LA.,M. | 3 | 86-487 |
| LA.,E. | 2 | 80-1175 | LA.,E. | 2 | 90-3362 | LA.,E. | 2 | 90-3430 | LA.,M. | 3 | 86-616 |
| LA.,E. | 2 | 86-5181 | LA.,E. | 2 | 90-3363 | LA.,E. | 2 | 90-3431 | LA.,M. | 3 | 87-71 |
| LA.,E. | 2 | 87-84 | LA.,E. | 2 | 90-3365 | LA.,E. | 2 | 90-3432 | LA.,M. | 3 | 87-103 |
| LA.,E. | 2 | 87-2760 | LA.,E. | 2 | 90-3366 | LA.,E. | 2 | 90-3433 | LA.,M. | 3 | 87-241 |
| LA.,E. | 2 | 87-4991 | LA.,E. | 2 | 90-3367 | LA.,E. | 2 | 90-3434 | LA.,M. | 3 | 87-360 |
| LA.,E. | 2 | 88-1461 | LA.,E. | 2 | 90-3368 | LA.,E. | 2 | 90-3438 | LA.,M. | 3 | 87-361 |
| LA.,E. | 2 | 88-1463 | LA.,E. | 2 | 90-3369 | LA.,E. | 2 | 90-3440 | LA.,M. | 3 | 87-392 |
| LA.,E. | 2 | 88-2821 | LA.,E. | 2 | 90-3370 | LA.,E. | 2 | 90-3441 | LA.,M. | 3 | 87-393 |
| LA.,E. | 2 | 88-2824 | LA.,E. | 2 | 90-3371 | LA.,E. | 2 | 90-3442 | LA.,M. | 3 | 87-394 |
| LA.,E. | 2 | 88-2839 | LA.,E. | 2 | 90-3373 | LA.,E. | 2 | 90-3542 | LA.,M. | 3 | 87-395 |
| LA.,E. | 2 | 88-3153 | LA.,E. | 2 | 90-3374 | LA.,E. | 2 | 90-3549 | LA.,M. | 3 | 87-396 |
| LA.,E. | 2 | 88-3244 | LA.,E. | 2 | 90-3375 | LA.,E. | 2 | 90-3552 | LA.,M. | 3 | 87-397 |
| LA.,E. | 2 | 88-3246 | LA.,E. | 2 | 90-3376 | LA.,E. | 2 | 90-3557 | LA.,M. | 3 | 87-398 |
| LA.,E. | 2 | 88-3374 | LA.,E. | 2 | 90-3377 | LA.,E. | 2 | 90-3612 | LA.,M. | 3 | 87-399 |
| LA.,E. | 2 | 88-3535 | LA.,E. | 2 | 90-3378 | LA.,E. | 2 | 90-3685 | LA.,M. | 3 | 87-400 |
| LA.,E. | 2 | 88-3617 | LA.,E. | 2 | 90-3379 | LA.,E. | 2 | 90-3695 | LA.,M. | 3 | 87-422 |
| LA.,E. | 2 | 88-4681 | LA.,E. | 2 | 90-3380 | LA.,E. | 2 | 90-3697 | LA.,M. | 3 | 87-438 |
| LA.,E. | 2 | 88-4940 | LA.,E. | 2 | 90-3381 | LA.,E. | 2 | 90-3713 | LA.,M. | 3 | 87-439 |
| LA.,E. | 2 | 88-4980 | LA.,E. | 2 | 90-3382 | LA.,E. | 2 | 90-3833 | LA.,M. | 3 | 87-440 |
| LA.,E. | 2 | 88-5026 | LA.,E. | 2 | 90-3383 | LA.,E. | 2 | 90-3835 | LA.,M. | 3 | 87-471 |
| LA.,E. | 2 | 88-5112 | LA.,E. | 2 | 90-3384 | LA.,E. | 2 | 90-3837 | LA.,M. | 3 | 87-635 |
| LA.,E. | 2 | 88-5334 | LA.,E. | 2 | 90-3385 | LA.,E. | 2 | 90-4216 | LA.,M. | 3 | 87-638 |
| LA.,E. | 2 | 88-5342 | LA.,E. | 2 | 90-3386 | LA.,E. | 2 | 90-4262 | LA.,M. | 3 | 87-782 |
| LA.,E. | 2 | 88-5346 | LA.,E. | 2 | 90-3387 | LA.,E. | 2 | 90-4597 | LA.,M. | 3 | 87-819 |
| LA.,E. | 2 | 89-730 | LA.,E. | 2 | 90-3388 | LA.,E. | 2 | 90-4598 | LA.,M. | 3 | 87-822 |
| LA.,E. | 2 | 89-1114 | LA.,E. | 2 | 90-3389 | LA.,E. | 2 | 90-4599 | LA.,M. | 3 | 87-842 |
| LA.,E. | 2 | 89-1195 | LA.,E. | 2 | 90-3390 | LA.,E. | 2 | 90-4600 | LA.,M. | 3 | 87-870 |
| LA.,E. | 2 | 89-1618 | LA.,E. | 2 | 90-3391 | LA.,E. | 2 | 90-4601 | LA.,M. | 3 | 87-871 |
| LA.,E. | 2 | 89-2604 | LA.,E. | 2 | 90-3392 | LA.,E. | 2 | 91-294 | LA.,M. | 3 | 87-885 |
| LA.,E. | 2 | 89-4013 | LA.,E. | 2 | 90-3393 | LA.,E. | 2 | 91-295 | LA.,M. | 3 | 87-917 |
| LA.,E. | 2 | 89-4324 | LA.,E. | 2 | 90-3394 | LA.,E. | 2 | 91-297 | LA.,M. | 3 | 87-948 |
| LA.,E. | 2 | 89-4354 | LA.,E. | 2 | 90-3395 | LA.,E. | 2 | 91-304 | LA.,M. | 3 | 87-965 |
| LA.,E. | 2 | 89-4355 | LA.,E. | 2 | 90-3396 | LA.,E. | 2 | 91-310 | LA.,M. | 3 | 87-966 |
| LA.,E. | 2 | 89-4439 | LA.,E. | 2 | 90-3397 | LA.,E. | 2 | 91-312 | LA.,M. | 3 | 87-1018 |
| LA.,E. | 2 | 89-5090 | LA.,E. | 2 | 90-3398 | LA.,E. | 2 | 91-463 | LA.,M. | 3 | 88-48 |
| LA.,E. | 2 | 89-5179 | LA.,E. | 2 | 90-3399 | LA.,E. | 2 | 91-764 | LA.,M. | 3 | 88-86 |
| LA.,E. | 2 | 89-5189 | LA.,E. | 2 | 90-3400 | LA.,E. | 2 | 91-804 | LA.,M. | 3 | 88-105 |
| LA.,E. | 2 | 90-192 | LA.,E. | 2 | 90-3401 | | | | LA.,M. | 3 | 88-126 |
| LA.,E. | 2 | 90-229 | LA.,E. | 2 | 90-3402 | **LOUISIANA MIDDLE** | | | LA.,M. | 3 | 88-156 |
| LA.,E. | 2 | 90-374 | LA.,E. | 2 | 90-3403 | LA.,M. | 3 | 84-546 | LA.,M. | 3 | 88-188 |
| LA.,E. | 2 | 90-650 | LA.,E. | 2 | 90-3404 | LA.,M. | 3 | 85-956 | LA.,M. | 3 | 88-271 |
| LA.,E. | 2 | 90-712 | LA.,E. | 2 | 90-3405 | LA.,M. | 3 | 85-1146 | LA.,M. | 3 | 88-380 |
| LA.,E. | 2 | 90-946 | LA.,E. | 2 | 90-3406 | LA.,M. | 3 | 86-11 | LA.,M. | 3 | 88-434 |
| LA.,E. | 2 | 90-951 | LA.,E. | 2 | 90-3407 | LA.,M. | 3 | 86-213 | LA.,M. | 3 | 88-452 |
| LA.,E. | 2 | 90-1042 | LA.,E. | 2 | 90-3408 | LA.,M. | 3 | 86-250 | LA.,M. | 3 | 88-461 |
| LA.,E. | 2 | 90-1382 | LA.,E. | 2 | 90-3409 | LA.,M. | 3 | 86-251 | LA.,M. | 3 | 88-628 |
| LA.,E. | 2 | 90-1389 | LA.,E. | 2 | 90-3411 | LA.,M. | 3 | 86-252 | LA.,M. | 3 | 88-686 |
| LA.,E. | 2 | 90-1448 | LA.,E. | 2 | 90-3412 | LA.,M. | 3 | 86-253 | LA.,M. | 3 | 88-732 |
| LA.,E. | 2 | 90-1506 | LA.,E. | 2 | 90-3413 | LA.,M. | 3 | 86-254 | LA.,M. | 3 | 88-887 |
| LA.,E. | 2 | 90-1661 | LA.,E. | 2 | 90-3414 | LA.,M. | 3 | 86-255 | LA.,M. | 3 | 89-104 |
| LA.,E. | 2 | 90-1739 | LA.,E. | 2 | 90-3415 | LA.,M. | 3 | 86-256 | LA.,M. | 3 | 89-141 |
| LA.,E. | 2 | 90-1847 | LA.,E. | 2 | 90-3416 | LA.,M. | 3 | 86-257 | LA.,M. | 3 | 89-199 |
| LA.,E. | 2 | 90-2097 | LA.,E. | 2 | 90-3417 | LA.,M. | 3 | 86-267 | LA.,M. | 3 | 89-254 |
| LA.,E. | 2 | 90-2203 | LA.,E. | 2 | 90-3418 | LA.,M. | 3 | 86-268 | LA.,M. | 3 | 89-348 |
| LA.,E. | 2 | 90-2341 | LA.,E. | 2 | 90-3419 | LA.,M. | 3 | 86-269 | LA.,M. | 3 | 89-394 |
| LA.,E. | 2 | 90-2343 | LA.,E. | 2 | 90-3420 | LA.,M. | 3 | 86-270 | LA.,M. | 3 | 89-547 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 15*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LA.,M. | 3 | 89-639 | MASSACHUSETTS | | | MA. | 1 | 82-74 | MA. | 1 | 82-1486 |
| LA.,M. | 3 | 90-151 | MA. | 1 | 80-225 | MA. | 1 | 82-77 | MA. | 1 | 82-1487 |
| LA.,M. | 3 | 90-711 | MA. | 1 | 80-378 | MA. | 1 | 82-128 | MA. | 1 | 82-1488 |
| LA.,M. | 3 | 90-771 | MA. | 1 | 80-479 | MA. | 1 | 82-132 | MA. | 1 | 82-1490 |
| LA.,M. | 3 | 90-772 | MA. | 1 | 80-1158 | MA. | 1 | 82-175 | MA. | 1 | 82-1491 |
| LA.,M. | 3 | 90-809 | MA. | 1 | 80-1186 | MA. | 1 | 82-176 | MA. | 1 | 82-1492 |
| LA.,M. | 3 | 90-905 | MA. | 1 | 80-2895 | MA. | 1 | 82-217 | MA. | 1 | 82-1493 |
| LA.,M. | 3 | 90-1142 | MA. | 1 | 81-14 | MA. | 1 | 82-220 | MA. | 1 | 82-1494 |
| LA.,M. | 3 | 90-1197 | MA. | 1 | 81-155 | MA. | 1 | 82-221 | MA. | 1 | 82-1495 |
| | | | MA. | 1 | 81-218 | MA. | 1 | 82-222 | MA. | 1 | 82-1583 |
| LOUISIANA WESTERN | | | MA. | 1 | 81-345 | MA. | 1 | 82-246 | MA. | 1 | 82-1584 |
| LA.,W. | 1 | 86-1637 | MA. | 1 | 81-350 | MA. | 1 | 82-249 | MA. | 1 | 82-1618 |
| LA.,W. | 1 | 86-3292 | MA. | 1 | 81-361 | MA. | 1 | 82-357 | MA. | 1 | 82-1707 |
| LA.,W. | 1 | 89-705 | MA. | 1 | 81-436 | MA. | 1 | 82-364 | MA. | 1 | 82-1708 |
| LA.,W. | 1 | 89-1354 | MA. | 1 | 81-827 | MA. | 1 | 82-367 | MA. | 1 | 82-1709 |
| LA.,W. | 1 | 89-1360 | MA. | 1 | 81-829 | MA. | 1 | 82-421 | MA. | 1 | 82-1710 |
| LA.,W. | 2 | 85-3617 | MA. | 1 | 81-830 | MA. | 1 | 82-562 | MA. | 1 | 82-1711 |
| LA.,W. | 2 | 87-153 | MA. | 1 | 81-1288 | MA. | 1 | 82-563 | MA. | 1 | 82-1712 |
| LA.,W. | 2 | 87-1303 | MA. | 1 | 81-1290 | MA. | 1 | 82-570 | MA. | 1 | 82-1713 |
| LA.,W. | 2 | 87-2834 | MA. | 1 | 81-1373 | MA. | 1 | 82-615 | MA. | 1 | 82-1738 |
| LA.,W. | 2 | 88-2718 | MA. | 1 | 81-1425 | MA. | 1 | 82-698 | MA. | 1 | 82-1778 |
| LA.,W. | 2 | 88-2999 | MA. | 1 | 81-1426 | MA. | 1 | 82-727 | MA. | 1 | 82-1812 |
| LA.,W. | 2 | 88-3060 | MA. | 1 | 81-1427 | MA. | 1 | 82-735 | MA. | 1 | 82-1857 |
| LA.,W. | 2 | 89-532 | MA. | 1 | 81-1451 | MA. | 1 | 82-736 | MA. | 1 | 82-1859 |
| LA.,W. | 2 | 90-68 | MA. | 1 | 81-1452 | MA. | 1 | 82-737 | MA. | 1 | 82-1901 |
| LA.,W. | 2 | 90-632 | MA. | 1 | 81-1453 | MA. | 1 | 82-827 | MA. | 1 | 82-1902 |
| LA.,W. | 2 | 90-863 | MA. | 1 | 81-1456 | MA. | 1 | 82-853 | MA. | 1 | 82-1941 |
| LA.,W. | 2 | 90-1082 | MA. | 1 | 81-1682 | MA. | 1 | 82-854 | MA. | 1 | 82-1942 |
| LA.,W. | 2 | 90-2166 | MA. | 1 | 81-1685 | MA. | 1 | 82-855 | MA. | 1 | 82-2036 |
| LA.,W. | 2 | 90-2234 | MA. | 1 | 81-1756 | MA. | 1 | 82-856 | MA. | 1 | 82-2037 |
| LA.,W. | 3 | 89-770 | MA. | 1 | 81-1757 | MA. | 1 | 82-857 | MA. | 1 | 82-2038 |
| LA.,W. | 5 | 86-1318 | MA. | 1 | 81-1759 | MA. | 1 | 82-876 | MA. | 1 | 82-2040 |
| LA.,W. | 5 | 86-1322 | MA. | 1 | 81-1780 | MA. | 1 | 82-1005 | MA. | 1 | 82-2041 |
| LA.,W. | 5 | 86-3520 | MA. | 1 | 81-1783 | MA. | 1 | 82-1007 | MA. | 1 | 82-2042 |
| LA.,W. | 5 | 87-444 | MA. | 1 | 81-1786 | MA. | 1 | 82-1021 | MA. | 1 | 82-2043 |
| LA.,W. | 5 | 87-461 | MA. | 1 | 81-1787 | MA. | 1 | 82-1062 | MA. | 1 | 82-2119 |
| LA.,W. | 5 | 87-691 | MA. | 1 | 81-1897 | MA. | 1 | 82-1063 | MA. | 1 | 82-2129 |
| LA.,W. | 5 | 87-1302 | MA. | 1 | 81-1925 | MA. | 1 | 82-1064 | MA. | 1 | 82-2131 |
| LA.,W. | 5 | 88-391 | MA. | 1 | 81-2147 | MA. | 1 | 82-1065 | MA. | 1 | 82-2207 |
| LA.,W. | 5 | 88-1825 | MA. | 1 | 81-2148 | MA. | 1 | 82-1066 | MA. | 1 | 82-2208 |
| LA.,W. | 5 | 89-94 | MA. | 1 | 81-2189 | MA. | 1 | 82-1067 | MA. | 1 | 82-2210 |
| LA.,W. | 5 | 89-113 | MA. | 1 | 81-2489 | MA. | 1 | 82-1068 | MA. | 1 | 82-2295 |
| LA.,W. | 5 | 89-723 | MA. | 1 | 81-2808 | MA. | 1 | 82-1181 | MA. | 1 | 82-2296 |
| LA.,W. | 5 | 89-769 | MA. | 1 | 81-2809 | MA. | 1 | 82-1195 | MA. | 1 | 82-2297 |
| LA.,W. | 5 | 89-1362 | MA. | 1 | 81-2813 | MA. | 1 | 82-1227 | MA. | 1 | 82-2298 |
| LA.,W. | 5 | 89-1455 | MA. | 1 | 81-2905 | MA. | 1 | 82-1278 | MA. | 1 | 82-2299 |
| LA.,W. | 5 | 89-1824 | MA. | 1 | 81-3019 | MA. | 1 | 82-1311 | MA. | 1 | 82-2300 |
| LA.,W. | 5 | 89-1825 | MA. | 1 | 81-3024 | MA. | 1 | 82-1312 | MA. | 1 | 82-2301 |
| LA.,W. | 5 | 89-1826 | MA. | 1 | 81-3099 | MA. | 1 | 82-1313 | MA. | 1 | 82-2302 |
| LA.,W. | 5 | 89-1921 | MA. | 1 | 81-3135 | MA. | 1 | 82-1314 | MA. | 1 | 82-2303 |
| LA.,W. | 5 | 90-44 | MA. | 1 | 81-3147 | MA. | 1 | 82-1365 | MA. | 1 | 82-2304 |
| LA.,W. | 5 | 90-204 | MA. | 1 | 81-3156 | MA. | 1 | 82-1366 | MA. | 1 | 82-2305 |
| LA.,W. | 5 | 90-448 | MA. | 1 | 81-3162 | MA. | 1 | 82-1367 | MA. | 1 | 82-2306 |
| LA.,W. | 5 | 90-1411 | MA. | 1 | 81-3262 | MA. | 1 | 82-1368 | MA. | 1 | 82-2307 |
| LA.,W. | 5 | 90-1907 | MA. | 1 | 81-3265 | MA. | 1 | 82-1369 | MA. | 1 | 82-2320 |
| LA.,W. | 5 | 90-2276 | MA. | 1 | 81-3268 | MA. | 1 | 82-1371 | MA. | 1 | 82-2493 |
| LA.,W. | 6 | 86-421 | MA. | 1 | 81-3298 | MA. | 1 | 82-1372 | MA. | 1 | 82-2494 |
| LA.,W. | 6 | 86-1302 | MA. | 1 | 81-3299 | MA. | 1 | 82-1373 | MA. | 1 | 82-2495 |
| LA.,W. | 6 | 88-1551 | MA. | 1 | 81-3300 | MA. | 1 | 82-1374 | MA. | 1 | 82-2496 |
| | | | MA. | 1 | 81-3317 | MA. | 1 | 82-1376 | MA. | 1 | 82-2497 |
| | | | MA. | 1 | 82-46 | MA. | 1 | 82-1377 | MA. | 1 | 82-2499 |
| | | | MA. | 1 | 82-49 | MA. | 1 | 82-1436 | MA. | 1 | 82-2536 |
| | | | MA. | 1 | 82-72 | MA. | 1 | 82-1485 | MA. | 1 | 82-2537 |

*SCHEDULE A (Cont.)*     **- *MDL NO. 875* -**     *P. 16*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 82-2630 | MA. | 1 | 82-3493 | MA. | 1 | 82-4064 | MA. | 1 | 83-913 |
| MA. | 1 | 82-2639 | MA. | 1 | 82-3494 | MA. | 1 | 82-4070 | MA. | 1 | 83-914 |
| MA. | 1 | 82-2800 | MA. | 1 | 82-3495 | MA. | 1 | 83-14 | MA. | 1 | 83-915 |
| MA. | 1 | 82-2801 | MA. | 1 | 82-3496 | MA. | 1 | 83-16 | MA. | 1 | 83-928 |
| MA. | 1 | 82-2802 | MA. | 1 | 82-3497 | MA. | 1 | 83-60 | MA. | 1 | 83-1212 |
| MA. | 1 | 82-2803 | MA. | 1 | 82-3498 | MA. | 1 | 83-127 | MA. | 1 | 83-1312 |
| MA. | 1 | 82-2804 | MA. | 1 | 82-3499 | MA. | 1 | 83-149 | MA. | 1 | 83-1314 |
| MA. | 1 | 82-2950 | MA. | 1 | 82-3500 | MA. | 1 | 83-150 | MA. | 1 | 83-1315 |
| MA. | 1 | 82-2955 | MA. | 1 | 82-3501 | MA. | 1 | 83-243 | MA. | 1 | 83-1416 |
| MA. | 1 | 82-2956 | MA. | 1 | 82-3502 | MA. | 1 | 83-244 | MA. | 1 | 83-1417 |
| MA. | 1 | 82-2957 | MA. | 1 | 82-3503 | MA. | 1 | 83-245 | MA. | 1 | 83-1418 |
| MA. | 1 | 82-2958 | MA. | 1 | 82-3504 | MA. | 1 | 83-247 | MA. | 1 | 83-1419 |
| MA. | 1 | 82-2959 | MA. | 1 | 82-3505 | MA. | 1 | 83-249 | MA. | 1 | 83-1420 |
| MA. | 1 | 82-2960 | MA. | 1 | 82-3519 | MA. | 1 | 83-250 | MA. | 1 | 83-1421 |
| MA. | 1 | 82-2961 | MA. | 1 | 82-3627 | MA. | 1 | 83-251 | MA. | 1 | 83-1422 |
| MA. | 1 | 82-2977 | MA. | 1 | 82-3633 | MA. | 1 | 83-252 | MA. | 1 | 83-1423 |
| MA. | 1 | 82-2978 | MA. | 1 | 82-3634 | MA. | 1 | 83-253 | MA. | 1 | 83-1424 |
| MA. | 1 | 82-3045 | MA. | 1 | 82-3635 | MA. | 1 | 83-262 | MA. | 1 | 83-1425 |
| MA. | 1 | 82-3069 | MA. | 1 | 82-3686 | MA. | 1 | 83-263 | MA. | 1 | 83-1426 |
| MA. | 1 | 82-3129 | MA. | 1 | 82-3687 | MA. | 1 | 83-264 | MA. | 1 | 83-1468 |
| MA. | 1 | 82-3130 | MA. | 1 | 82-3690 | MA. | 1 | 83-265 | MA. | 1 | 83-1472 |
| MA. | 1 | 82-3135 | MA. | 1 | 82-3691 | MA. | 1 | 83-278 | MA. | 1 | 83-1473 |
| MA. | 1 | 82-3139 | MA. | 1 | 82-3692 | MA. | 1 | 83-279 | MA. | 1 | 83-1480 |
| MA. | 1 | 82-3144 | MA. | 1 | 82-3764 | MA. | 1 | 83-394 | MA. | 1 | 83-1484 |
| MA. | 1 | 82-3148 | MA. | 1 | 82-3829 | MA. | 1 | 83-395 | MA. | 1 | 83-1486 |
| MA. | 1 | 82-3200 | MA. | 1 | 82-3859 | MA. | 1 | 83-396 | MA. | 1 | 83-1499 |
| MA. | 1 | 82-3201 | MA. | 1 | 82-3860 | MA. | 1 | 83-397 | MA. | 1 | 83-1501 |
| MA. | 1 | 82-3214 | MA. | 1 | 82-3861 | MA. | 1 | 83-398 | MA. | 1 | 83-1502 |
| MA. | 1 | 82-3217 | MA. | 1 | 82-3862 | MA. | 1 | 83-514 | MA. | 1 | 83-1527 |
| MA. | 1 | 82-3244 | MA. | 1 | 82-3863 | MA. | 1 | 83-516 | MA. | 1 | 83-1582 |
| MA. | 1 | 82-3263 | MA. | 1 | 82-3864 | MA. | 1 | 83-517 | MA. | 1 | 83-1583 |
| MA. | 1 | 82-3264 | MA. | 1 | 82-3983 | MA. | 1 | 83-519 | MA. | 1 | 83-1584 |
| MA. | 1 | 82-3265 | MA. | 1 | 82-3984 | MA. | 1 | 83-520 | MA. | 1 | 83-1585 |
| MA. | 1 | 82-3266 | MA. | 1 | 82-3985 | MA. | 1 | 83-521 | MA. | 1 | 83-1586 |
| MA. | 1 | 82-3267 | MA. | 1 | 82-4017 | MA. | 1 | 83-522 | MA. | 1 | 83-1587 |
| MA. | 1 | 82-3268 | MA. | 1 | 82-4018 | MA. | 1 | 83-523 | MA. | 1 | 83-1588 |
| MA. | 1 | 82-3273 | MA. | 1 | 82-4029 | MA. | 1 | 83-524 | MA. | 1 | 83-1589 |
| MA. | 1 | 82-3274 | MA. | 1 | 82-4030 | MA. | 1 | 83-546 | MA. | 1 | 83-1590 |
| MA. | 1 | 82-3313 | MA. | 1 | 82-4032 | MA. | 1 | 83-547 | MA. | 1 | 83-1646 |
| MA. | 1 | 82-3314 | MA. | 1 | 82-4033 | MA. | 1 | 83-548 | MA. | 1 | 83-1664 |
| MA. | 1 | 82-3315 | MA. | 1 | 82-4034 | MA. | 1 | 83-549 | MA. | 1 | 83-1665 |
| MA. | 1 | 82-3316 | MA. | 1 | 82-4035 | MA. | 1 | 83-550 | MA. | 1 | 83-1666 |
| MA. | 1 | 82-3317 | MA. | 1 | 82-4036 | MA. | 1 | 83-551 | MA. | 1 | 83-1667 |
| MA. | 1 | 82-3412 | MA. | 1 | 82-4038 | MA. | 1 | 83-552 | MA. | 1 | 83-1668 |
| MA. | 1 | 82-3413 | MA. | 1 | 82-4039 | MA. | 1 | 83-553 | MA. | 1 | 83-1669 |
| MA. | 1 | 82-3414 | MA. | 1 | 82-4040 | MA. | 1 | 83-637 | MA. | 1 | 83-1670 |
| MA. | 1 | 82-3424 | MA. | 1 | 82-4041 | MA. | 1 | 83-646 | MA. | 1 | 83-1671 |
| MA. | 1 | 82-3425 | MA. | 1 | 82-4043 | MA. | 1 | 83-647 | MA. | 1 | 83-1735 |
| MA. | 1 | 82-3472 | MA. | 1 | 82-4044 | MA. | 1 | 83-648 | MA. | 1 | 83-1736 |
| MA. | 1 | 82-3473 | MA. | 1 | 82-4045 | MA. | 1 | 83-649 | MA. | 1 | 83-1737 |
| MA. | 1 | 82-3474 | MA. | 1 | 82-4046 | MA. | 1 | 83-651 | MA. | 1 | 83-1738 |
| MA. | 1 | 82-3475 | MA. | 1 | 82-4047 | MA. | 1 | 83-652 | MA. | 1 | 83-1739 |
| MA. | 1 | 82-3476 | MA. | 1 | 82-4048 | MA. | 1 | 83-653 | MA. | 1 | 83-1740 |
| MA. | 1 | 82-3477 | MA. | 1 | 82-4049 | MA. | 1 | 83-655 | MA. | 1 | 83-1741 |
| MA. | 1 | 82-3478 | MA. | 1 | 82-4050 | MA. | 1 | 83-656 | MA. | 1 | 83-1742 |
| MA. | 1 | 82-3479 | MA. | 1 | 82-4051 | MA. | 1 | 83-658 | MA. | 1 | 83-1743 |
| MA. | 1 | 82-3480 | MA. | 1 | 82-4052 | MA. | 1 | 83-699 | MA. | 1 | 83-1754 |
| MA. | 1 | 82-3481 | MA. | 1 | 82-4057 | MA. | 1 | 83-738 | MA. | 1 | 83-1763 |
| MA. | 1 | 82-3482 | MA. | 1 | 82-4058 | MA. | 1 | 83-795 | MA. | 1 | 83-1764 |
| MA. | 1 | 82-3483 | MA. | 1 | 82-4059 | MA. | 1 | 83-796 | MA. | 1 | 83-1765 |
| MA. | 1 | 82-3484 | MA. | 1 | 82-4061 | MA. | 1 | 83-797 | MA. | 1 | 83-1766 |
| MA. | 1 | 82-3485 | MA. | 1 | 82-4062 | MA. | 1 | 83-874 | MA. | 1 | 83-1767 |
| MA. | 1 | 82-3492 | MA. | 1 | 82-4063 | MA. | 1 | 83-912 | MA. | 1 | 83-1768 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 17**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 83-1769 | MA. | 1 | 83-2800 | MA. | 1 | 83-3587 | MA. | 1 | 83-3950 |
| MA. | 1 | 83-1771 | MA. | 1 | 83-2815 | MA. | 1 | 83-3588 | MA. | 1 | 83-3951 |
| MA. | 1 | 83-1810 | MA. | 1 | 83-2825 | MA. | 1 | 83-3589 | MA. | 1 | 83-3952 |
| MA. | 1 | 83-1922 | MA. | 1 | 83-2827 | MA. | 1 | 83-3590 | MA. | 1 | 83-3979 |
| MA. | 1 | 83-1923 | MA. | 1 | 83-2873 | MA. | 1 | 83-3591 | MA. | 1 | 83-4004 |
| MA. | 1 | 83-1924 | MA. | 1 | 83-2874 | MA. | 1 | 83-3592 | MA. | 1 | 83-4005 |
| MA. | 1 | 83-1925 | MA. | 1 | 83-2875 | MA. | 1 | 83-3593 | MA. | 1 | 83-4006 |
| MA. | 1 | 83-1926 | MA. | 1 | 83-2876 | MA. | 1 | 83-3594 | MA. | 1 | 83-4007 |
| MA. | 1 | 83-1927 | MA. | 1 | 83-2877 | MA. | 1 | 83-3595 | MA. | 1 | 83-4008 |
| MA. | 1 | 83-1928 | MA. | 1 | 83-2878 | MA. | 1 | 83-3596 | MA. | 1 | 83-4009 |
| MA. | 1 | 83-1929 | MA. | 1 | 83-2879 | MA. | 1 | 83-3597 | MA. | 1 | 83-4010 |
| MA. | 1 | 83-1930 | MA. | 1 | 83-2880 | MA. | 1 | 83-3598 | MA. | 1 | 83-4011 |
| MA. | 1 | 83-1949 | MA. | 1 | 83-2895 | MA. | 1 | 83-3599 | MA. | 1 | 83-4078 |
| MA. | 1 | 83-1950 | MA. | 1 | 83-2901 | MA. | 1 | 83-3600 | MA. | 1 | 83-4112 |
| MA. | 1 | 83-1951 | MA. | 1 | 83-2945 | MA. | 1 | 83-3602 | MA. | 1 | 83-4120 |
| MA. | 1 | 83-1953 | MA. | 1 | 83-2950 | MA. | 1 | 83-3645 | MA. | 1 | 83-4121 |
| MA. | 1 | 83-2109 | MA. | 1 | 83-2982 | MA. | 1 | 83-3648 | MA. | 1 | 83-4122 |
| MA. | 1 | 83-2110 | MA. | 1 | 83-2983 | MA. | 1 | 83-3653 | MA. | 1 | 83-4123 |
| MA. | 1 | 83-2111 | MA. | 1 | 83-2984 | MA. | 1 | 83-3654 | MA. | 1 | 83-4124 |
| MA. | 1 | 83-2112 | MA. | 1 | 83-2985 | MA. | 1 | 83-3657 | MA. | 1 | 83-4125 |
| MA. | 1 | 83-2113 | MA. | 1 | 83-2986 | MA. | 1 | 83-3729 | MA. | 1 | 83-4126 |
| MA. | 1 | 83-2114 | MA. | 1 | 83-2987 | MA. | 1 | 83-3755 | MA. | 1 | 83-4128 |
| MA. | 1 | 83-2115 | MA. | 1 | 83-2988 | MA. | 1 | 83-3756 | MA. | 1 | 83-4129 |
| MA. | 1 | 83-2116 | MA. | 1 | 83-2989 | MA. | 1 | 83-3757 | MA. | 1 | 83-4130 |
| MA. | 1 | 83-2120 | MA. | 1 | 83-2990 | MA. | 1 | 83-3758 | MA. | 1 | 83-4131 |
| MA. | 1 | 83-2121 | MA. | 1 | 83-2991 | MA. | 1 | 83-3759 | MA. | 1 | 83-4132 |
| MA. | 1 | 83-2160 | MA. | 1 | 83-2992 | MA. | 1 | 83-3760 | MA. | 1 | 83-4134 |
| MA. | 1 | 83-2161 | MA. | 1 | 83-2993 | MA. | 1 | 83-3761 | MA. | 1 | 83-4143 |
| MA. | 1 | 83-2164 | MA. | 1 | 83-2994 | MA. | 1 | 83-3762 | MA. | 1 | 83-4144 |
| MA. | 1 | 83-2165 | MA. | 1 | 83-2995 | MA. | 1 | 83-3763 | MA. | 1 | 83-4145 |
| MA. | 1 | 83-2166 | MA. | 1 | 83-2996 | MA. | 1 | 83-3764 | MA. | 1 | 83-4146 |
| MA. | 1 | 83-2167 | MA. | 1 | 83-2997 | MA. | 1 | 83-3765 | MA. | 1 | 83-4147 |
| MA. | 1 | 83-2170 | MA. | 1 | 83-2998 | MA. | 1 | 83-3766 | MA. | 1 | 83-4163 |
| MA. | 1 | 83-2186 | MA. | 1 | 83-2999 | MA. | 1 | 83-3767 | MA. | 1 | 83-4164 |
| MA. | 1 | 83-2201 | MA. | 1 | 83-3030 | MA. | 1 | 83-3768 | MA. | 1 | 83-4165 |
| MA. | 1 | 83-2202 | MA. | 1 | 83-3194 | MA. | 1 | 83-3769 | MA. | 1 | 83-4166 |
| MA. | 1 | 83-2290 | MA. | 1 | 83-3209 | MA. | 1 | 83-3770 | MA. | 1 | 83-4167 |
| MA. | 1 | 83-2341 | MA. | 1 | 83-3210 | MA. | 1 | 83-3771 | MA. | 1 | 83-4169 |
| MA. | 1 | 83-2342 | MA. | 1 | 83-3211 | MA. | 1 | 83-3772 | MA. | 1 | 83-4170 |
| MA. | 1 | 83-2343 | MA. | 1 | 83-3212 | MA. | 1 | 83-3773 | MA. | 1 | 83-4171 |
| MA. | 1 | 83-2410 | MA. | 1 | 83-3213 | MA. | 1 | 83-3774 | MA. | 1 | 83-4172 |
| MA. | 1 | 83-2426 | MA. | 1 | 83-3214 | MA. | 1 | 83-3776 | MA. | 1 | 83-4173 |
| MA. | 1 | 83-2430 | MA. | 1 | 83-3215 | MA. | 1 | 83-3777 | MA. | 1 | 83-4174 |
| MA. | 1 | 83-2433 | MA. | 1 | 83-3234 | MA. | 1 | 83-3778 | MA. | 1 | 83-4175 |
| MA. | 1 | 83-2434 | MA. | 1 | 83-3245 | MA. | 1 | 83-3780 | MA. | 1 | 83-4176 |
| MA. | 1 | 83-2465 | MA. | 1 | 83-3246 | MA. | 1 | 83-3781 | MA. | 1 | 83-4177 |
| MA. | 1 | 83-2507 | MA. | 1 | 83-3297 | MA. | 1 | 83-3811 | MA. | 1 | 83-4191 |
| MA. | 1 | 83-2637 | MA. | 1 | 83-3298 | MA. | 1 | 83-3813 | MA. | 1 | 83-4192 |
| MA. | 1 | 83-2638 | MA. | 1 | 83-3299 | MA. | 1 | 83-3814 | MA. | 1 | 83-4194 |
| MA. | 1 | 83-2639 | MA. | 1 | 83-3300 | MA. | 1 | 83-3840 | MA. | 1 | 83-4195 |
| MA. | 1 | 83-2640 | MA. | 1 | 83-3301 | MA. | 1 | 83-3847 | MA. | 1 | 83-4196 |
| MA. | 1 | 83-2693 | MA. | 1 | 83-3303 | MA. | 1 | 83-3848 | MA. | 1 | 83-4197 |
| MA. | 1 | 83-2729 | MA. | 1 | 83-3304 | MA. | 1 | 83-3849 | MA. | 1 | 83-4198 |
| MA. | 1 | 83-2754 | MA. | 1 | 83-3305 | MA. | 1 | 83-3850 | MA. | 1 | 83-4199 |
| MA. | 1 | 83-2764 | MA. | 1 | 83-3306 | MA. | 1 | 83-3851 | MA. | 1 | 83-4200 |
| MA. | 1 | 83-2792 | MA. | 1 | 83-3328 | MA. | 1 | 83-3853 | MA. | 1 | 84-125 |
| MA. | 1 | 83-2793 | MA. | 1 | 83-3347 | MA. | 1 | 83-3854 | MA. | 1 | 84-133 |
| MA. | 1 | 83-2794 | MA. | 1 | 83-3392 | MA. | 1 | 83-3855 | MA. | 1 | 84-134 |
| MA. | 1 | 83-2795 | MA. | 1 | 83-3393 | MA. | 1 | 83-3856 | MA. | 1 | 84-135 |
| MA. | 1 | 83-2796 | MA. | 1 | 83-3394 | MA. | 1 | 83-3857 | MA. | 1 | 84-136 |
| MA. | 1 | 83-2797 | MA. | 1 | 83-3543 | MA. | 1 | 83-3858 | MA. | 1 | 84-137 |
| MA. | 1 | 83-2798 | MA. | 1 | 83-3544 | MA. | 1 | 83-3892 | MA. | 1 | 84-138 |
| MA. | 1 | 83-2799 | MA. | 1 | 83-3586 | MA. | 1 | 83-3895 | MA. | 1 | 84-139 |

*SCHEDULE A (Cont.)*                              **- MDL NO. 875 -**                                    *P. 18*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 84-140 | MA. | 1 | 84-1458 | MA. | 1 | 84-1825 | MA. | 1 | 84-2612 |
| MA. | 1 | 84-141 | MA. | 1 | 84-1461 | MA. | 1 | 84-1827 | MA. | 1 | 84-2613 |
| MA. | 1 | 84-167 | MA. | 1 | 84-1462 | MA. | 1 | 84-1828 | MA. | 1 | 84-2614 |
| MA. | 1 | 84-168 | MA. | 1 | 84-1463 | MA. | 1 | 84-1830 | MA. | 1 | 84-2615 |
| MA. | 1 | 84-172 | MA. | 1 | 84-1464 | MA. | 1 | 84-1865 | MA. | 1 | 84-2616 |
| MA. | 1 | 84-225 | MA. | 1 | 84-1466 | MA. | 1 | 84-1879 | MA. | 1 | 84-2617 |
| MA. | 1 | 84-337 | MA. | 1 | 84-1467 | MA. | 1 | 84-1926 | MA. | 1 | 84-2657 |
| MA. | 1 | 84-358 | MA. | 1 | 84-1468 | MA. | 1 | 84-1927 | MA. | 1 | 84-2662 |
| MA. | 1 | 84-524 | MA. | 1 | 84-1469 | MA. | 1 | 84-1933 | MA. | 1 | 84-2678 |
| MA. | 1 | 84-619 | MA. | 1 | 84-1470 | MA. | 1 | 84-2024 | MA. | 1 | 84-2679 |
| MA. | 1 | 84-620 | MA. | 1 | 84-1471 | MA. | 1 | 84-2025 | MA. | 1 | 84-2692 |
| MA. | 1 | 84-629 | MA. | 1 | 84-1472 | MA. | 1 | 84-2026 | MA. | 1 | 84-2693 |
| MA. | 1 | 84-631 | MA. | 1 | 84-1473 | MA. | 1 | 84-2027 | MA. | 1 | 84-2696 |
| MA. | 1 | 84-632 | MA. | 1 | 84-1474 | MA. | 1 | 84-2028 | MA. | 1 | 84-2705 |
| MA. | 1 | 84-633 | MA. | 1 | 84-1475 | MA. | 1 | 84-2029 | MA. | 1 | 84-2716 |
| MA. | 1 | 84-641 | MA. | 1 | 84-1495 | MA. | 1 | 84-2030 | MA. | 1 | 84-2717 |
| MA. | 1 | 84-642 | MA. | 1 | 84-1531 | MA. | 1 | 84-2058 | MA. | 1 | 84-2731 |
| MA. | 1 | 84-643 | MA. | 1 | 84-1532 | MA. | 1 | 84-2059 | MA. | 1 | 84-2807 |
| MA. | 1 | 84-649 | MA. | 1 | 84-1533 | MA. | 1 | 84-2060 | MA. | 1 | 84-2827 |
| MA. | 1 | 84-671 | MA. | 1 | 84-1534 | MA. | 1 | 84-2061 | MA. | 1 | 84-2828 |
| MA. | 1 | 84-756 | MA. | 1 | 84-1535 | MA. | 1 | 84-2062 | MA. | 1 | 84-2877 |
| MA. | 1 | 84-792 | MA. | 1 | 84-1550 | MA. | 1 | 84-2063 | MA. | 1 | 84-2882 |
| MA. | 1 | 84-794 | MA. | 1 | 84-1551 | MA. | 1 | 84-2064 | MA. | 1 | 84-2890 |
| MA. | 1 | 84-798 | MA. | 1 | 84-1552 | MA. | 1 | 84-2065 | MA. | 1 | 84-2897 |
| MA. | 1 | 84-810 | MA. | 1 | 84-1553 | MA. | 1 | 84-2066 | MA. | 1 | 84-2903 |
| MA. | 1 | 84-811 | MA. | 1 | 84-1554 | MA. | 1 | 84-2137 | MA. | 1 | 84-2907 |
| MA. | 1 | 84-860 | MA. | 1 | 84-1600 | MA. | 1 | 84-2318 | MA. | 1 | 84-2908 |
| MA. | 1 | 84-861 | MA. | 1 | 84-1602 | MA. | 1 | 84-2329 | MA. | 1 | 84-2909 |
| MA. | 1 | 84-867 | MA. | 1 | 84-1628 | MA. | 1 | 84-2330 | MA. | 1 | 84-2916 |
| MA. | 1 | 84-868 | MA. | 1 | 84-1629 | MA. | 1 | 84-2331 | MA. | 1 | 84-2919 |
| MA. | 1 | 84-870 | MA. | 1 | 84-1656 | MA. | 1 | 84-2332 | MA. | 1 | 84-2923 |
| MA. | 1 | 84-871 | MA. | 1 | 84-1666 | MA. | 1 | 84-2333 | MA. | 1 | 84-2940 |
| MA. | 1 | 84-872 | MA. | 1 | 84-1688 | MA. | 1 | 84-2334 | MA. | 1 | 84-2942 |
| MA. | 1 | 84-873 | MA. | 1 | 84-1690 | MA. | 1 | 84-2335 | MA. | 1 | 84-2943 |
| MA. | 1 | 84-879 | MA. | 1 | 84-1692 | MA. | 1 | 84-2336 | MA. | 1 | 84-2945 |
| MA. | 1 | 84-903 | MA. | 1 | 84-1693 | MA. | 1 | 84-2394 | MA. | 1 | 84-2946 |
| MA. | 1 | 84-914 | MA. | 1 | 84-1722 | MA. | 1 | 84-2395 | MA. | 1 | 84-2947 |
| MA. | 1 | 84-915 | MA. | 1 | 84-1723 | MA. | 1 | 84-2396 | MA. | 1 | 84-2989 |
| MA. | 1 | 84-916 | MA. | 1 | 84-1724 | MA. | 1 | 84-2397 | MA. | 1 | 84-2990 |
| MA. | 1 | 84-917 | MA. | 1 | 84-1725 | MA. | 1 | 84-2403 | MA. | 1 | 84-2994 |
| MA. | 1 | 84-918 | MA. | 1 | 84-1726 | MA. | 1 | 84-2422 | MA. | 1 | 84-2995 |
| MA. | 1 | 84-919 | MA. | 1 | 84-1749 | MA. | 1 | 84-2423 | MA. | 1 | 84-2996 |
| MA. | 1 | 84-1010 | MA. | 1 | 84-1750 | MA. | 1 | 84-2424 | MA. | 1 | 84-2997 |
| MA. | 1 | 84-1011 | MA. | 1 | 84-1751 | MA. | 1 | 84-2435 | MA. | 1 | 84-3086 |
| MA. | 1 | 84-1049 | MA. | 1 | 84-1752 | MA. | 1 | 84-2436 | MA. | 1 | 84-3088 |
| MA. | 1 | 84-1120 | MA. | 1 | 84-1753 | MA. | 1 | 84-2478 | MA. | 1 | 84-3089 |
| MA. | 1 | 84-1121 | MA. | 1 | 84-1754 | MA. | 1 | 84-2480 | MA. | 1 | 84-3090 |
| MA. | 1 | 84-1122 | MA. | 1 | 84-1769 | MA. | 1 | 84-2481 | MA. | 1 | 84-3091 |
| MA. | 1 | 84-1125 | MA. | 1 | 84-1771 | MA. | 1 | 84-2482 | MA. | 1 | 84-3093 |
| MA. | 1 | 84-1127 | MA. | 1 | 84-1772 | MA. | 1 | 84-2483 | MA. | 1 | 84-3094 |
| MA. | 1 | 84-1128 | MA. | 1 | 84-1773 | MA. | 1 | 84-2485 | MA. | 1 | 84-3110 |
| MA. | 1 | 84-1130 | MA. | 1 | 84-1774 | MA. | 1 | 84-2527 | MA. | 1 | 84-3111 |
| MA. | 1 | 84-1131 | MA. | 1 | 84-1804 | MA. | 1 | 84-2528 | MA. | 1 | 84-3127 |
| MA. | 1 | 84-1132 | MA. | 1 | 84-1805 | MA. | 1 | 84-2529 | MA. | 1 | 84-3128 |
| MA. | 1 | 84-1133 | MA. | 1 | 84-1806 | MA. | 1 | 84-2532 | MA. | 1 | 84-3129 |
| MA. | 1 | 84-1368 | MA. | 1 | 84-1807 | MA. | 1 | 84-2533 | MA. | 1 | 84-3130 |
| MA. | 1 | 84-1380 | MA. | 1 | 84-1808 | MA. | 1 | 84-2570 | MA. | 1 | 84-3136 |
| MA. | 1 | 84-1417 | MA. | 1 | 84-1809 | MA. | 1 | 84-2571 | MA. | 1 | 84-3139 |
| MA. | 1 | 84-1430 | MA. | 1 | 84-1810 | MA. | 1 | 84-2572 | MA. | 1 | 84-3140 |
| MA. | 1 | 84-1431 | MA. | 1 | 84-1811 | MA. | 1 | 84-2606 | MA. | 1 | 84-3158 |
| MA. | 1 | 84-1432 | MA. | 1 | 84-1812 | MA. | 1 | 84-2607 | MA. | 1 | 84-3159 |
| MA. | 1 | 84-1434 | MA. | 1 | 84-1813 | MA. | 1 | 84-2608 | MA. | 1 | 84-3160 |
| MA. | 1 | 84-1455 | MA. | 1 | 84-1824 | MA. | 1 | 84-2610 | MA. | 1 | 84-3161 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 84-3233 | MA. | 1 | 84-3618 | MA. | 1 | 84-4134 | MA. | 1 | 85-793 |
| MA. | 1 | 84-3234 | MA. | 1 | 84-3620 | MA. | 1 | 84-4135 | MA. | 1 | 85-804 |
| MA. | 1 | 84-3235 | MA. | 1 | 84-3623 | MA. | 1 | 84-4136 | MA. | 1 | 85-805 |
| MA. | 1 | 84-3310 | MA. | 1 | 84-3672 | MA. | 1 | 84-4137 | MA. | 1 | 85-806 |
| MA. | 1 | 84-3318 | MA. | 1 | 84-3673 | MA. | 1 | 85-14 | MA. | 1 | 85-807 |
| MA. | 1 | 84-3321 | MA. | 1 | 84-3674 | MA. | 1 | 85-16 | MA. | 1 | 85-808 |
| MA. | 1 | 84-3323 | MA. | 1 | 84-3675 | MA. | 1 | 85-82 | MA. | 1 | 85-809 |
| MA. | 1 | 84-3335 | MA. | 1 | 84-3676 | MA. | 1 | 85-98 | MA. | 1 | 85-810 |
| MA. | 1 | 84-3336 | MA. | 1 | 84-3677 | MA. | 1 | 85-114 | MA. | 1 | 85-811 |
| MA. | 1 | 84-3337 | MA. | 1 | 84-3678 | MA. | 1 | 85-116 | MA. | 1 | 85-815 |
| MA. | 1 | 84-3338 | MA. | 1 | 84-3679 | MA. | 1 | 85-117 | MA. | 1 | 85-844 |
| MA. | 1 | 84-3339 | MA. | 1 | 84-3680 | MA. | 1 | 85-118 | MA. | 1 | 85-845 |
| MA. | 1 | 84-3340 | MA. | 1 | 84-3681 | MA. | 1 | 85-119 | MA. | 1 | 85-891 |
| MA. | 1 | 84-3361 | MA. | 1 | 84-3682 | MA. | 1 | 85-120 | MA. | 1 | 85-892 |
| MA. | 1 | 84-3376 | MA. | 1 | 84-3683 | MA. | 1 | 85-148 | MA. | 1 | 85-894 |
| MA. | 1 | 84-3391 | MA. | 1 | 84-3684 | MA. | 1 | 85-150 | MA. | 1 | 85-896 |
| MA. | 1 | 84-3397 | MA. | 1 | 84-3685 | MA. | 1 | 85-151 | MA. | 1 | 85-897 |
| MA. | 1 | 84-3398 | MA. | 1 | 84-3686 | MA. | 1 | 85-152 | MA. | 1 | 85-898 |
| MA. | 1 | 84-3399 | MA. | 1 | 84-3687 | MA. | 1 | 85-170 | MA. | 1 | 85-899 |
| MA. | 1 | 84-3400 | MA. | 1 | 84-3688 | MA. | 1 | 85-177 | MA. | 1 | 85-900 |
| MA. | 1 | 84-3401 | MA. | 1 | 84-3720 | MA. | 1 | 85-179 | MA. | 1 | 85-901 |
| MA. | 1 | 84-3440 | MA. | 1 | 84-3721 | MA. | 1 | 85-185 | MA. | 1 | 85-903 |
| MA. | 1 | 84-3441 | MA. | 1 | 84-3722 | MA. | 1 | 85-193 | MA. | 1 | 85-904 |
| MA. | 1 | 84-3442 | MA. | 1 | 84-3723 | MA. | 1 | 85-199 | MA. | 1 | 85-905 |
| MA. | 1 | 84-3443 | MA. | 1 | 84-3724 | MA. | 1 | 85-201 | MA. | 1 | 85-906 |
| MA. | 1 | 84-3444 | MA. | 1 | 84-3725 | MA. | 1 | 85-203 | MA. | 1 | 85-924 |
| MA. | 1 | 84-3445 | MA. | 1 | 84-3726 | MA. | 1 | 85-218 | MA. | 1 | 85-927 |
| MA. | 1 | 84-3446 | MA. | 1 | 84-3728 | MA. | 1 | 85-229 | MA. | 1 | 85-929 |
| MA. | 1 | 84-3447 | MA. | 1 | 84-3733 | MA. | 1 | 85-230 | MA. | 1 | 85-931 |
| MA. | 1 | 84-3448 | MA. | 1 | 84-3735 | MA. | 1 | 85-231 | MA. | 1 | 85-961 |
| MA. | 1 | 84-3449 | MA. | 1 | 84-3736 | MA. | 1 | 85-232 | MA. | 1 | 85-962 |
| MA. | 1 | 84-3461 | MA. | 1 | 84-3754 | MA. | 1 | 85-233 | MA. | 1 | 85-965 |
| MA. | 1 | 84-3497 | MA. | 1 | 84-3755 | MA. | 1 | 85-234 | MA. | 1 | 85-967 |
| MA. | 1 | 84-3498 | MA. | 1 | 84-3756 | MA. | 1 | 85-236 | MA. | 1 | 85-968 |
| MA. | 1 | 84-3499 | MA. | 1 | 84-3758 | MA. | 1 | 85-237 | MA. | 1 | 85-969 |
| MA. | 1 | 84-3500 | MA. | 1 | 84-3759 | MA. | 1 | 85-238 | MA. | 1 | 85-976 |
| MA. | 1 | 84-3501 | MA. | 1 | 84-3760 | MA. | 1 | 85-240 | MA. | 1 | 85-993 |
| MA. | 1 | 84-3503 | MA. | 1 | 84-3761 | MA. | 1 | 85-241 | MA. | 1 | 85-994 |
| MA. | 1 | 84-3506 | MA. | 1 | 84-3848 | MA. | 1 | 85-242 | MA. | 1 | 85-995 |
| MA. | 1 | 84-3550 | MA. | 1 | 84-3849 | MA. | 1 | 85-243 | MA. | 1 | 85-1005 |
| MA. | 1 | 84-3572 | MA. | 1 | 84-3854 | MA. | 1 | 85-245 | MA. | 1 | 85-1006 |
| MA. | 1 | 84-3579 | MA. | 1 | 84-3857 | MA. | 1 | 85-246 | MA. | 1 | 85-1008 |
| MA. | 1 | 84-3580 | MA. | 1 | 84-3858 | MA. | 1 | 85-299 | MA. | 1 | 85-1009 |
| MA. | 1 | 84-3581 | MA. | 1 | 84-3869 | MA. | 1 | 85-336 | MA. | 1 | 85-1010 |
| MA. | 1 | 84-3582 | MA. | 1 | 84-3872 | MA. | 1 | 85-490 | MA. | 1 | 85-1011 |
| MA. | 1 | 84-3584 | MA. | 1 | 84-3873 | MA. | 1 | 85-499 | MA. | 1 | 85-1028 |
| MA. | 1 | 84-3586 | MA. | 1 | 84-3874 | MA. | 1 | 85-514 | MA. | 1 | 85-1029 |
| MA. | 1 | 84-3587 | MA. | 1 | 84-3912 | MA. | 1 | 85-515 | MA. | 1 | 85-1083 |
| MA. | 1 | 84-3588 | MA. | 1 | 84-3925 | MA. | 1 | 85-518 | MA. | 1 | 85-1084 |
| MA. | 1 | 84-3589 | MA. | 1 | 84-3926 | MA. | 1 | 85-531 | MA. | 1 | 85-1095 |
| MA. | 1 | 84-3590 | MA. | 1 | 84-4000 | MA. | 1 | 85-552 | MA. | 1 | 85-1096 |
| MA. | 1 | 84-3591 | MA. | 1 | 84-4041 | MA. | 1 | 85-554 | MA. | 1 | 85-1097 |
| MA. | 1 | 84-3592 | MA. | 1 | 84-4043 | MA. | 1 | 85-583 | MA. | 1 | 85-1165 |
| MA. | 1 | 84-3593 | MA. | 1 | 84-4044 | MA. | 1 | 85-612 | MA. | 1 | 85-1166 |
| MA. | 1 | 84-3594 | MA. | 1 | 84-4082 | MA. | 1 | 85-634 | MA. | 1 | 85-1167 |
| MA. | 1 | 84-3595 | MA. | 1 | 84-4123 | MA. | 1 | 85-636 | MA. | 1 | 85-1168 |
| MA. | 1 | 84-3596 | MA. | 1 | 84-4124 | MA. | 1 | 85-649 | MA. | 1 | 85-1169 |
| MA. | 1 | 84-3597 | MA. | 1 | 84-4126 | MA. | 1 | 85-713 | MA. | 1 | 85-1170 |
| MA. | 1 | 84-3598 | MA. | 1 | 84-4129 | MA. | 1 | 85-722 | MA. | 1 | 85-1199 |
| MA. | 1 | 84-3599 | MA. | 1 | 84-4130 | MA. | 1 | 85-723 | MA. | 1 | 85-1199 |
| MA. | 1 | 84-3600 | MA. | 1 | 84-4131 | MA. | 1 | 85-726 | MA. | 1 | 85-1243 |
| MA. | 1 | 84-3602 | MA. | 1 | 84-4132 | MA. | 1 | 85-727 | MA. | 1 | 85-1251 |
| MA. | 1 | 84-3615 | MA. | 1 | 84-4133 | MA. | 1 | 85-792 | MA. | 1 | 85-1299 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 85-1300 | MA. | 1 | 85-1872 | MA. | 1 | 85-2252 | MA. | 1 | 85-2697 |
| MA. | 1 | 85-1354 | MA. | 1 | 85-1873 | MA. | 1 | 85-2253 | MA. | 1 | 85-2699 |
| MA. | 1 | 85-1357 | MA. | 1 | 85-1874 | MA. | 1 | 85-2254 | MA. | 1 | 85-2700 |
| MA. | 1 | 85-1385 | MA. | 1 | 85-1901 | MA. | 1 | 85-2255 | MA. | 1 | 85-2706 |
| MA. | 1 | 85-1412 | MA. | 1 | 85-1969 | MA. | 1 | 85-2256 | MA. | 1 | 85-2708 |
| MA. | 1 | 85-1442 | MA. | 1 | 85-1970 | MA. | 1 | 85-2257 | MA. | 1 | 85-2710 |
| MA. | 1 | 85-1475 | MA. | 1 | 85-1971 | MA. | 1 | 85-2258 | MA. | 1 | 85-2837 |
| MA. | 1 | 85-1477 | MA. | 1 | 85-1972 | MA. | 1 | 85-2259 | MA. | 1 | 85-2862 |
| MA. | 1 | 85-1478 | MA. | 1 | 85-1973 | MA. | 1 | 85-2260 | MA. | 1 | 85-3255 |
| MA. | 1 | 85-1479 | MA. | 1 | 85-1975 | MA. | 1 | 85-2317 | MA. | 1 | 85-3259 |
| MA. | 1 | 85-1505 | MA. | 1 | 85-1979 | MA. | 1 | 85-2382 | MA. | 1 | 85-3303 |
| MA. | 1 | 85-1507 | MA. | 1 | 85-1989 | MA. | 1 | 85-2391 | MA. | 1 | 85-3304 |
| MA. | 1 | 85-1510 | MA. | 1 | 85-1991 | MA. | 1 | 85-2392 | MA. | 1 | 85-3305 |
| MA. | 1 | 85-1516 | MA. | 1 | 85-2011 | MA. | 1 | 85-2393 | MA. | 1 | 85-3306 |
| MA. | 1 | 85-1518 | MA. | 1 | 85-2012 | MA. | 1 | 85-2394 | MA. | 1 | 85-3440 |
| MA. | 1 | 85-1522 | MA. | 1 | 85-2014 | MA. | 1 | 85-2395 | MA. | 1 | 85-3445 |
| MA. | 1 | 85-1523 | MA. | 1 | 85-2017 | MA. | 1 | 85-2397 | MA. | 1 | 85-3451 |
| MA. | 1 | 85-1525 | MA. | 1 | 85-2041 | MA. | 1 | 85-2398 | MA. | 1 | 85-3454 |
| MA. | 1 | 85-1538 | MA. | 1 | 85-2042 | MA. | 1 | 85-2399 | MA. | 1 | 85-3523 |
| MA. | 1 | 85-1542 | MA. | 1 | 85-2064 | MA. | 1 | 85-2400 | MA. | 1 | 85-3582 |
| MA. | 1 | 85-1544 | MA. | 1 | 85-2065 | MA. | 1 | 85-2401 | MA. | 1 | 85-3588 |
| MA. | 1 | 85-1553 | MA. | 1 | 85-2067 | MA. | 1 | 85-2402 | MA. | 1 | 85-3871 |
| MA. | 1 | 85-1559 | MA. | 1 | 85-2068 | MA. | 1 | 85-2403 | MA. | 1 | 85-3872 |
| MA. | 1 | 85-1562 | MA. | 1 | 85-2069 | MA. | 1 | 85-2404 | MA. | 1 | 85-3873 |
| MA. | 1 | 85-1566 | MA. | 1 | 85-2070 | MA. | 1 | 85-2416 | MA. | 1 | 85-3874 |
| MA. | 1 | 85-1572 | MA. | 1 | 85-2071 | MA. | 1 | 85-2417 | MA. | 1 | 85-3875 |
| MA. | 1 | 85-1573 | MA. | 1 | 85-2084 | MA. | 1 | 85-2418 | MA. | 1 | 85-3880 |
| MA. | 1 | 85-1574 | MA. | 1 | 85-2085 | MA. | 1 | 85-2419 | MA. | 1 | 85-3893 |
| MA. | 1 | 85-1582 | MA. | 1 | 85-2086 | MA. | 1 | 85-2420 | MA. | 1 | 85-3894 |
| MA. | 1 | 85-1584 | MA. | 1 | 85-2087 | MA. | 1 | 85-2421 | MA. | 1 | 85-3897 |
| MA. | 1 | 85-1609 | MA. | 1 | 85-2088 | MA. | 1 | 85-2422 | MA. | 1 | 85-3899 |
| MA. | 1 | 85-1610 | MA. | 1 | 85-2089 | MA. | 1 | 85-2423 | MA. | 1 | 85-3900 |
| MA. | 1 | 85-1643 | MA. | 1 | 85-2090 | MA. | 1 | 85-2424 | MA. | 1 | 85-3924 |
| MA. | 1 | 85-1644 | MA. | 1 | 85-2091 | MA. | 1 | 85-2425 | MA. | 1 | 85-3938 |
| MA. | 1 | 85-1645 | MA. | 1 | 85-2092 | MA. | 1 | 85-2426 | MA. | 1 | 85-3949 |
| MA. | 1 | 85-1646 | MA. | 1 | 85-2093 | MA. | 1 | 85-2432 | MA. | 1 | 85-4000 |
| MA. | 1 | 85-1647 | MA. | 1 | 85-2094 | MA. | 1 | 85-2442 | MA. | 1 | 85-4001 |
| MA. | 1 | 85-1648 | MA. | 1 | 85-2095 | MA. | 1 | 85-2455 | MA. | 1 | 85-4002 |
| MA. | 1 | 85-1649 | MA. | 1 | 85-2096 | MA. | 1 | 85-2515 | MA. | 1 | 85-4045 |
| MA. | 1 | 85-1678 | MA. | 1 | 85-2104 | MA. | 1 | 85-2521 | MA. | 1 | 85-4046 |
| MA. | 1 | 85-1685 | MA. | 1 | 85-2110 | MA. | 1 | 85-2523 | MA. | 1 | 85-4047 |
| MA. | 1 | 85-1686 | MA. | 1 | 85-2111 | MA. | 1 | 85-2527 | MA. | 1 | 85-4048 |
| MA. | 1 | 85-1687 | MA. | 1 | 85-2112 | MA. | 1 | 85-2528 | MA. | 1 | 85-4049 |
| MA. | 1 | 85-1688 | MA. | 1 | 85-2113 | MA. | 1 | 85-2529 | MA. | 1 | 85-4050 |
| MA. | 1 | 85-1689 | MA. | 1 | 85-2161 | MA. | 1 | 85-2530 | MA. | 1 | 85-4051 |
| MA. | 1 | 85-1690 | MA. | 1 | 85-2162 | MA. | 1 | 85-2565 | MA. | 1 | 85-4052 |
| MA. | 1 | 85-1691 | MA. | 1 | 85-2163 | MA. | 1 | 85-2571 | MA. | 1 | 85-4053 |
| MA. | 1 | 85-1692 | MA. | 1 | 85-2164 | MA. | 1 | 85-2576 | MA. | 1 | 85-4066 |
| MA. | 1 | 85-1693 | MA. | 1 | 85-2166 | MA. | 1 | 85-2578 | MA. | 1 | 85-4067 |
| MA. | 1 | 85-1710 | MA. | 1 | 85-2168 | MA. | 1 | 85-2612 | MA. | 1 | 85-4068 |
| MA. | 1 | 85-1711 | MA. | 1 | 85-2169 | MA. | 1 | 85-2615 | MA. | 1 | 85-4084 |
| MA. | 1 | 85-1713 | MA. | 1 | 85-2170 | MA. | 1 | 85-2617 | MA. | 1 | 85-4103 |
| MA. | 1 | 85-1715 | MA. | 1 | 85-2171 | MA. | 1 | 85-2646 | MA. | 1 | 85-4104 |
| MA. | 1 | 85-1723 | MA. | 1 | 85-2173 | MA. | 1 | 85-2649 | MA. | 1 | 85-4105 |
| MA. | 1 | 85-1737 | MA. | 1 | 85-2227 | MA. | 1 | 85-2672 | MA. | 1 | 85-4162 |
| MA. | 1 | 85-1806 | MA. | 1 | 85-2228 | MA. | 1 | 85-2675 | MA. | 1 | 85-4188 |
| MA. | 1 | 85-1808 | MA. | 1 | 85-2229 | MA. | 1 | 85-2676 | MA. | 1 | 85-4189 |
| MA. | 1 | 85-1813 | MA. | 1 | 85-2230 | MA. | 1 | 85-2677 | MA. | 1 | 85-4190 |
| MA. | 1 | 85-1829 | MA. | 1 | 85-2231 | MA. | 1 | 85-2678 | MA. | 1 | 85-4191 |
| MA. | 1 | 85-1830 | MA. | 1 | 85-2232 | MA. | 1 | 85-2679 | MA. | 1 | 85-4198 |
| MA. | 1 | 85-1832 | MA. | 1 | 85-2234 | MA. | 1 | 85-2680 | MA. | 1 | 85-4228 |
| MA. | 1 | 85-1870 | MA. | 1 | 85-2236 | MA. | 1 | 85-2695 | MA. | 1 | 85-4229 |
| MA. | 1 | 85-1871 | MA. | 1 | 85-2245 | MA. | 1 | 85-2696 | MA. | 1 | 85-4231 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 21**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 85-4291 | MA. | 1 | 86-579 | MA. | 1 | 86-1022 | MA. | 1 | 86-1888 |
| MA. | 1 | 85-4292 | MA. | 1 | 86-580 | MA. | 1 | 86-1023 | MA. | 1 | 86-1898 |
| MA. | 1 | 85-4293 | MA. | 1 | 86-581 | MA. | 1 | 86-1033 | MA. | 1 | 86-1922 |
| MA. | 1 | 85-4304 | MA. | 1 | 86-582 | MA. | 1 | 86-1039 | MA. | 1 | 86-1951 |
| MA. | 1 | 85-4351 | MA. | 1 | 86-583 | MA. | 1 | 86-1040 | MA. | 1 | 86-1964 |
| MA. | 1 | 85-4352 | MA. | 1 | 86-584 | MA. | 1 | 86-1056 | MA. | 1 | 86-1966 |
| MA. | 1 | 85-4353 | MA. | 1 | 86-585 | MA. | 1 | 86-1068 | MA. | 1 | 86-1995 |
| MA. | 1 | 85-4355 | MA. | 1 | 86-586 | MA. | 1 | 86-1069 | MA. | 1 | 86-2003 |
| MA. | 1 | 85-4356 | MA. | 1 | 86-587 | MA. | 1 | 86-1110 | MA. | 1 | 86-2015 |
| MA. | 1 | 85-4357 | MA. | 1 | 86-588 | MA. | 1 | 86-1111 | MA. | 1 | 86-2056 |
| MA. | 1 | 85-4358 | MA. | 1 | 86-613 | MA. | 1 | 86-1115 | MA. | 1 | 86-2073 |
| MA. | 1 | 85-4359 | MA. | 1 | 86-614 | MA. | 1 | 86-1116 | MA. | 1 | 86-2087 |
| MA. | 1 | 85-4360 | MA. | 1 | 86-618 | MA. | 1 | 86-1117 | MA. | 1 | 86-2120 |
| MA. | 1 | 85-4397 | MA. | 1 | 86-630 | MA. | 1 | 86-1148 | MA. | 1 | 86-2148 |
| MA. | 1 | 85-4492 | MA. | 1 | 86-631 | MA. | 1 | 86-1186 | MA. | 1 | 86-2149 |
| MA. | 1 | 85-4493 | MA. | 1 | 86-654 | MA. | 1 | 86-1187 | MA. | 1 | 86-2151 |
| MA. | 1 | 85-4545 | MA. | 1 | 86-655 | MA. | 1 | 86-1193 | MA. | 1 | 86-2153 |
| MA. | 1 | 85-4556 | MA. | 1 | 86-666 | MA. | 1 | 86-1194 | MA. | 1 | 86-2154 |
| MA. | 1 | 85-4557 | MA. | 1 | 86-667 | MA. | 1 | 86-1195 | MA. | 1 | 86-2155 |
| MA. | 1 | 85-4582 | MA. | 1 | 86-675 | MA. | 1 | 86-1205 | MA. | 1 | 86-2157 |
| MA. | 1 | 85-4583 | MA. | 1 | 86-676 | MA. | 1 | 86-1206 | MA. | 1 | 86-2168 |
| MA. | 1 | 85-4584 | MA. | 1 | 86-700 | MA. | 1 | 86-1207 | MA. | 1 | 86-2169 |
| MA. | 1 | 85-4595 | MA. | 1 | 86-708 | MA. | 1 | 86-1239 | MA. | 1 | 86-2170 |
| MA. | 1 | 85-4596 | MA. | 1 | 86-709 | MA. | 1 | 86-1240 | MA. | 1 | 86-2178 |
| MA. | 1 | 85-4597 | MA. | 1 | 86-710 | MA. | 1 | 86-1241 | MA. | 1 | 86-2179 |
| MA. | 1 | 85-4632 | MA. | 1 | 86-711 | MA. | 1 | 86-1242 | MA. | 1 | 86-2195 |
| MA. | 1 | 85-4634 | MA. | 1 | 86-712 | MA. | 1 | 86-1263 | MA. | 1 | 86-2196 |
| MA. | 1 | 85-4708 | MA. | 1 | 86-714 | MA. | 1 | 86-1264 | MA. | 1 | 86-2197 |
| MA. | 1 | 86-37 | MA. | 1 | 86-715 | MA. | 1 | 86-1265 | MA. | 1 | 86-2198 |
| MA. | 1 | 86-56 | MA. | 1 | 86-717 | MA. | 1 | 86-1284 | MA. | 1 | 86-2199 |
| MA. | 1 | 86-69 | MA. | 1 | 86-718 | MA. | 1 | 86-1285 | MA. | 1 | 86-2200 |
| MA. | 1 | 86-70 | MA. | 1 | 86-719 | MA. | 1 | 86-1286 | MA. | 1 | 86-2201 |
| MA. | 1 | 86-98 | MA. | 1 | 86-720 | MA. | 1 | 86-1287 | MA. | 1 | 86-2210 |
| MA. | 1 | 86-99 | MA. | 1 | 86-721 | MA. | 1 | 86-1288 | MA. | 1 | 86-2211 |
| MA. | 1 | 86-100 | MA. | 1 | 86-722 | MA. | 1 | 86-1292 | MA. | 1 | 86-2212 |
| MA. | 1 | 86-114 | MA. | 1 | 86-723 | MA. | 1 | 86-1301 | MA. | 1 | 86-2216 |
| MA. | 1 | 86-237 | MA. | 1 | 86-724 | MA. | 1 | 86-1318 | MA. | 1 | 86-2217 |
| MA. | 1 | 86-243 | MA. | 1 | 86-743 | MA. | 1 | 86-1319 | MA. | 1 | 86-2225 |
| MA. | 1 | 86-244 | MA. | 1 | 86-800 | MA. | 1 | 86-1332 | MA. | 1 | 86-2270 |
| MA. | 1 | 86-245 | MA. | 1 | 86-801 | MA. | 1 | 86-1407 | MA. | 1 | 86-2280 |
| MA. | 1 | 86-261 | MA. | 1 | 86-802 | MA. | 1 | 86-1408 | MA. | 1 | 86-2290 |
| MA. | 1 | 86-262 | MA. | 1 | 86-803 | MA. | 1 | 86-1409 | MA. | 1 | 86-2291 |
| MA. | 1 | 86-263 | MA. | 1 | 86-837 | MA. | 1 | 86-1418 | MA. | 1 | 86-2297 |
| MA. | 1 | 86-330 | MA. | 1 | 86-857 | MA. | 1 | 86-1419 | MA. | 1 | 86-2314 |
| MA. | 1 | 86-331 | MA. | 1 | 86-873 | MA. | 1 | 86-1448 | MA. | 1 | 86-2315 |
| MA. | 1 | 86-348 | MA. | 1 | 86-921 | MA. | 1 | 86-1465 | MA. | 1 | 86-2321 |
| MA. | 1 | 86-415 | MA. | 1 | 86-928 | MA. | 1 | 86-1466 | MA. | 1 | 86-2322 |
| MA. | 1 | 86-416 | MA. | 1 | 86-929 | MA. | 1 | 86-1467 | MA. | 1 | 86-2340 |
| MA. | 1 | 86-417 | MA. | 1 | 86-951 | MA. | 1 | 86-1480 | MA. | 1 | 86-2341 |
| MA. | 1 | 86-418 | MA. | 1 | 86-952 | MA. | 1 | 86-1606 | MA. | 1 | 86-2348 |
| MA. | 1 | 86-433 | MA. | 1 | 86-953 | MA. | 1 | 86-1608 | MA. | 1 | 86-2365 |
| MA. | 1 | 86-434 | MA. | 1 | 86-956 | MA. | 1 | 86-1639 | MA. | 1 | 86-2366 |
| MA. | 1 | 86-440 | MA. | 1 | 86-957 | MA. | 1 | 86-1680 | MA. | 1 | 86-2374 |
| MA. | 1 | 86-486 | MA. | 1 | 86-958 | MA. | 1 | 86-1754 | MA. | 1 | 86-2386 |
| MA. | 1 | 86-487 | MA. | 1 | 86-981 | MA. | 1 | 86-1756 | MA. | 1 | 86-2387 |
| MA. | 1 | 86-505 | MA. | 1 | 86-983 | MA. | 1 | 86-1766 | MA. | 1 | 86-2397 |
| MA. | 1 | 86-515 | MA. | 1 | 86-986 | MA. | 1 | 86-1767 | MA. | 1 | 86-2398 |
| MA. | 1 | 86-530 | MA. | 1 | 86-1000 | MA. | 1 | 86-1808 | MA. | 1 | 86-2433 |
| MA. | 1 | 86-531 | MA. | 1 | 86-1007 | MA. | 1 | 86-1809 | MA. | 1 | 86-2434 |
| MA. | 1 | 86-532 | MA. | 1 | 86-1008 | MA. | 1 | 86-1830 | MA. | 1 | 86-2435 |
| MA. | 1 | 86-570 | MA. | 1 | 86-1009 | MA. | 1 | 86-1831 | MA. | 1 | 86-2445 |
| MA. | 1 | 86-571 | MA. | 1 | 86-1010 | MA. | 1 | 86-1832 | MA. | 1 | 86-2446 |
| MA. | 1 | 86-578 | MA. | 1 | 86-1021 | MA. | 1 | 86-1887 | MA. | 1 | 86-2453 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 22**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|
| MA. | 1 | 86-2466 | MA. | 1 | 86-3058 | MA. | 1 | 86-3600 | MA. | 1 | 87-895 |
| MA. | 1 | 86-2503 | MA. | 1 | 86-3059 | MA. | 1 | 86-3602 | MA. | 1 | 87-953 |
| MA. | 1 | 86-2512 | MA. | 1 | 86-3060 | MA. | 1 | 86-3603 | MA. | 1 | 87-954 |
| MA. | 1 | 86-2518 | MA. | 1 | 86-3066 | MA. | 1 | 86-3629 | MA. | 1 | 87-977 |
| MA. | 1 | 86-2519 | MA. | 1 | 86-3068 | MA. | 1 | 86-3643 | MA. | 1 | 87-978 |
| MA. | 1 | 86-2521 | MA. | 1 | 86-3079 | MA. | 1 | 86-3644 | MA. | 1 | 87-981 |
| MA. | 1 | 86-2522 | MA. | 1 | 86-3080 | MA. | 1 | 87-57 | MA. | 1 | 87-982 |
| MA. | 1 | 86-2546 | MA. | 1 | 86-3081 | MA. | 1 | 87-189 | MA. | 1 | 87-1031 |
| MA. | 1 | 86-2578 | MA. | 1 | 86-3082 | MA. | 1 | 87-190 | MA. | 1 | 87-1112 |
| MA. | 1 | 86-2640 | MA. | 1 | 86-3092 | MA. | 1 | 87-191 | MA. | 1 | 87-1113 |
| MA. | 1 | 86-2651 | MA. | 1 | 86-3094 | MA. | 1 | 87-192 | MA. | 1 | 87-1178 |
| MA. | 1 | 86-2751 | MA. | 1 | 86-3108 | MA. | 1 | 87-198 | MA. | 1 | 87-1179 |
| MA. | 1 | 86-2753 | MA. | 1 | 86-3109 | MA. | 1 | 87-209 | MA. | 1 | 87-1180 |
| MA. | 1 | 86-2796 | MA. | 1 | 86-3110 | MA. | 1 | 87-211 | MA. | 1 | 87-1192 |
| MA. | 1 | 86-2797 | MA. | 1 | 86-3133 | MA. | 1 | 87-228 | MA. | 1 | 87-1219 |
| MA. | 1 | 86-2798 | MA. | 1 | 86-3134 | MA. | 1 | 87-229 | MA. | 1 | 87-1252 |
| MA. | 1 | 86-2799 | MA. | 1 | 86-3144 | MA. | 1 | 87-230 | MA. | 1 | 87-1254 |
| MA. | 1 | 86-2800 | MA. | 1 | 86-3145 | MA. | 1 | 87-242 | MA. | 1 | 87-1263 |
| MA. | 1 | 86-2801 | MA. | 1 | 86-3163 | MA. | 1 | 87-243 | MA. | 1 | 87-1289 |
| MA. | 1 | 86-2808 | MA. | 1 | 86-3164 | MA. | 1 | 87-245 | MA. | 1 | 87-1323 |
| MA. | 1 | 86-2809 | MA. | 1 | 86-3165 | MA. | 1 | 87-246 | MA. | 1 | 87-1324 |
| MA. | 1 | 86-2825 | MA. | 1 | 86-3215 | MA. | 1 | 87-247 | MA. | 1 | 87-1437 |
| MA. | 1 | 86-2826 | MA. | 1 | 86-3223 | MA. | 1 | 87-275 | MA. | 1 | 87-1438 |
| MA. | 1 | 86-2836 | MA. | 1 | 86-3224 | MA. | 1 | 87-298 | MA. | 1 | 87-1439 |
| MA. | 1 | 86-2837 | MA. | 1 | 86-3225 | MA. | 1 | 87-344 | MA. | 1 | 87-1488 |
| MA. | 1 | 86-2838 | MA. | 1 | 86-3227 | MA. | 1 | 87-345 | MA. | 1 | 87-1489 |
| MA. | 1 | 86-2839 | MA. | 1 | 86-3228 | MA. | 1 | 87-358 | MA. | 1 | 87-1509 |
| MA. | 1 | 86-2840 | MA. | 1 | 86-3234 | MA. | 1 | 87-359 | MA. | 1 | 87-1513 |
| MA. | 1 | 86-2841 | MA. | 1 | 86-3293 | MA. | 1 | 87-360 | MA. | 1 | 87-1514 |
| MA. | 1 | 86-2842 | MA. | 1 | 86-3294 | MA. | 1 | 87-417 | MA. | 1 | 87-1515 |
| MA. | 1 | 86-2900 | MA. | 1 | 86-3295 | MA. | 1 | 87-458 | MA. | 1 | 87-1554 |
| MA. | 1 | 86-2901 | MA. | 1 | 86-3314 | MA. | 1 | 87-484 | MA. | 1 | 87-1559 |
| MA. | 1 | 86-2903 | MA. | 1 | 86-3343 | MA. | 1 | 87-485 | MA. | 1 | 87-1560 |
| MA. | 1 | 86-2904 | MA. | 1 | 86-3344 | MA. | 1 | 87-486 | MA. | 1 | 87-1561 |
| MA. | 1 | 86-2912 | MA. | 1 | 86-3345 | MA. | 1 | 87-490 | MA. | 1 | 87-1578 |
| MA. | 1 | 86-2913 | MA. | 1 | 86-3348 | MA. | 1 | 87-491 | MA. | 1 | 87-1646 |
| MA. | 1 | 86-2914 | MA. | 1 | 86-3349 | MA. | 1 | 87-492 | MA. | 1 | 87-1647 |
| MA. | 1 | 86-2915 | MA. | 1 | 86-3350 | MA. | 1 | 87-493 | MA. | 1 | 87-1664 |
| MA. | 1 | 86-2929 | MA. | 1 | 86-3380 | MA. | 1 | 87-494 | MA. | 1 | 87-1688 |
| MA. | 1 | 86-2931 | MA. | 1 | 86-3382 | MA. | 1 | 87-499 | MA. | 1 | 87-1689 |
| MA. | 1 | 86-2935 | MA. | 1 | 86-3407 | MA. | 1 | 87-529 | MA. | 1 | 87-1690 |
| MA. | 1 | 86-2936 | MA. | 1 | 86-3408 | MA. | 1 | 87-530 | MA. | 1 | 87-1733 |
| MA. | 1 | 86-2937 | MA. | 1 | 86-3409 | MA. | 1 | 87-549 | MA. | 1 | 87-1747 |
| MA. | 1 | 86-2938 | MA. | 1 | 86-3410 | MA. | 1 | 87-559 | MA. | 1 | 87-1748 |
| MA. | 1 | 86-2939 | MA. | 1 | 86-3411 | MA. | 1 | 87-582 | MA. | 1 | 87-1749 |
| MA. | 1 | 86-2949 | MA. | 1 | 86-3412 | MA. | 1 | 87-648 | MA. | 1 | 87-1771 |
| MA. | 1 | 86-2950 | MA. | 1 | 86-3433 | MA. | 1 | 87-649 | MA. | 1 | 87-1772 |
| MA. | 1 | 86-2951 | MA. | 1 | 86-3434 | MA. | 1 | 87-673 | MA. | 1 | 87-1773 |
| MA. | 1 | 86-2952 | MA. | 1 | 86-3435 | MA. | 1 | 87-685 | MA. | 1 | 87-1790 |
| MA. | 1 | 86-2953 | MA. | 1 | 86-3444 | MA. | 1 | 87-720 | MA. | 1 | 87-1791 |
| MA. | 1 | 86-2954 | MA. | 1 | 86-3445 | MA. | 1 | 87-728 | MA. | 1 | 87-1792 |
| MA. | 1 | 86-2965 | MA. | 1 | 86-3490 | MA. | 1 | 87-729 | MA. | 1 | 87-1836 |
| MA. | 1 | 86-2966 | MA. | 1 | 86-3514 | MA. | 1 | 87-752 | MA. | 1 | 87-1837 |
| MA. | 1 | 86-2967 | MA. | 1 | 86-3528 | MA. | 1 | 87-754 | MA. | 1 | 87-1838 |
| MA. | 1 | 86-2978 | MA. | 1 | 86-3553 | MA. | 1 | 87-788 | MA. | 1 | 87-1848 |
| MA. | 1 | 86-2997 | MA. | 1 | 86-3573 | MA. | 1 | 87-789 | MA. | 1 | 87-1866 |
| MA. | 1 | 86-2998 | MA. | 1 | 86-3586 | MA. | 1 | 87-797 | MA. | 1 | 87-1867 |
| MA. | 1 | 86-3017 | MA. | 1 | 86-3587 | MA. | 1 | 87-798 | MA. | 1 | 87-1868 |
| MA. | 1 | 86-3042 | MA. | 1 | 86-3588 | MA. | 1 | 87-800 | MA. | 1 | 87-1932 |
| MA. | 1 | 86-3054 | MA. | 1 | 86-3589 | MA. | 1 | 87-818 | MA. | 1 | 87-1933 |
| MA. | 1 | 86-3055 | MA. | 1 | 86-3590 | MA. | 1 | 87-824 | MA. | 1 | 87-1934 |
| MA. | 1 | 86-3056 | MA. | 1 | 86-3598 | MA. | 1 | 87-854 | MA. | 1 | 87-1965 |
| MA. | 1 | 86-3057 | MA. | 1 | 86-3599 | MA. | 1 | 87-894 | MA. | 1 | 87-1966 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 87-1967 | MA. | 1 | 87-3117 | MA. | 1 | 88-1245 | MA. | 1 | 89-425 |
| MA. | 1 | 87-1974 | MA. | 1 | 87-3118 | MA. | 1 | 88-1246 | MA. | 1 | 89-429 |
| MA. | 1 | 87-2043 | MA. | 1 | 88-32 | MA. | 1 | 88-1247 | MA. | 1 | 89-578 |
| MA. | 1 | 87-2044 | MA. | 1 | 88-33 | MA. | 1 | 88-1252 | MA. | 1 | 89-579 |
| MA. | 1 | 87-2109 | MA. | 1 | 88-63 | MA. | 1 | 88-1253 | MA. | 1 | 89-621 |
| MA. | 1 | 87-2110 | MA. | 1 | 88-66 | MA. | 1 | 88-1264 | MA. | 1 | 89-622 |
| MA. | 1 | 87-2111 | MA. | 1 | 88-68 | MA. | 1 | 88-1332 | MA. | 1 | 89-660 |
| MA. | 1 | 87-2112 | MA. | 1 | 88-93 | MA. | 1 | 88-1359 | MA. | 1 | 89-661 |
| MA. | 1 | 87-2113 | MA. | 1 | 88-109 | MA. | 1 | 88-1360 | MA. | 1 | 89-712 |
| MA. | 1 | 87-2114 | MA. | 1 | 88-124 | MA. | 1 | 88-1361 | MA. | 1 | 89-713 |
| MA. | 1 | 87-2115 | MA. | 1 | 88-125 | MA. | 1 | 88-1362 | MA. | 1 | 89-833 |
| MA. | 1 | 87-2116 | MA. | 1 | 88-127 | MA. | 1 | 88-1454 | MA. | 1 | 89-910 |
| MA. | 1 | 87-2117 | MA. | 1 | 88-144 | MA. | 1 | 88-1478 | MA. | 1 | 89-939 |
| MA. | 1 | 87-2118 | MA. | 1 | 88-196 | MA. | 1 | 88-1486 | MA. | 1 | 89-1010 |
| MA. | 1 | 87-2119 | MA. | 1 | 88-197 | MA. | 1 | 88-1520 | MA. | 1 | 89-1050 |
| MA. | 1 | 87-2172 | MA. | 1 | 88-214 | MA. | 1 | 88-1521 | MA. | 1 | 89-1051 |
| MA. | 1 | 87-2200 | MA. | 1 | 88-216 | MA. | 1 | 88-1522 | MA. | 1 | 89-1052 |
| MA. | 1 | 87-2308 | MA. | 1 | 88-234 | MA. | 1 | 88-1533 | MA. | 1 | 89-1066 |
| MA. | 1 | 87-2309 | MA. | 1 | 88-273 | MA. | 1 | 88-1534 | MA. | 1 | 89-1067 |
| MA. | 1 | 87-2333 | MA. | 1 | 88-314 | MA. | 1 | 88-1563 | MA. | 1 | 89-1068 |
| MA. | 1 | 87-2334 | MA. | 1 | 88-315 | MA. | 1 | 88-1564 | MA. | 1 | 89-1069 |
| MA. | 1 | 87-2381 | MA. | 1 | 88-316 | MA. | 1 | 88-1574 | MA. | 1 | 89-1107 |
| MA. | 1 | 87-2395 | MA. | 1 | 88-392 | MA. | 1 | 88-1582 | MA. | 1 | 89-1172 |
| MA. | 1 | 87-2440 | MA. | 1 | 88-393 | MA. | 1 | 88-1596 | MA. | 1 | 89-1242 |
| MA. | 1 | 87-2441 | MA. | 1 | 88-409 | MA. | 1 | 88-1616 | MA. | 1 | 89-1297 |
| MA. | 1 | 87-2442 | MA. | 1 | 88-503 | MA. | 1 | 88-1635 | MA. | 1 | 89-1375 |
| MA. | 1 | 87-2443 | MA. | 1 | 88-504 | MA. | 1 | 88-1636 | MA. | 1 | 89-1376 |
| MA. | 1 | 87-2444 | MA. | 1 | 88-532 | MA. | 1 | 88-1781 | MA. | 1 | 89-1377 |
| MA. | 1 | 87-2462 | MA. | 1 | 88-559 | MA. | 1 | 88-1796 | MA. | 1 | 89-1466 |
| MA. | 1 | 87-2463 | MA. | 1 | 88-600 | MA. | 1 | 88-1810 | MA. | 1 | 89-1552 |
| MA. | 1 | 87-2464 | MA. | 1 | 88-601 | MA. | 1 | 88-1811 | MA. | 1 | 89-1642 |
| MA. | 1 | 87-2465 | MA. | 1 | 88-718 | MA. | 1 | 88-1812 | MA. | 1 | 89-1643 |
| MA. | 1 | 87-2496 | MA. | 1 | 88-733 | MA. | 1 | 88-2050 | MA. | 1 | 89-1646 |
| MA. | 1 | 87-2505 | MA. | 1 | 88-751 | MA. | 1 | 88-2195 | MA. | 1 | 89-1647 |
| MA. | 1 | 87-2554 | MA. | 1 | 88-767 | MA. | 1 | 88-2304 | MA. | 1 | 89-1672 |
| MA. | 1 | 87-2641 | MA. | 1 | 88-824 | MA. | 1 | 88-2388 | MA. | 1 | 89-1673 |
| MA. | 1 | 87-2642 | MA. | 1 | 88-852 | MA. | 1 | 88-2391 | MA. | 1 | 89-1679 |
| MA. | 1 | 87-2713 | MA. | 1 | 88-897 | MA. | 1 | 88-2435 | MA. | 1 | 89-1680 |
| MA. | 1 | 87-2714 | MA. | 1 | 88-898 | MA. | 1 | 88-2440 | MA. | 1 | 89-1681 |
| MA. | 1 | 87-2737 | MA. | 1 | 88-899 | MA. | 1 | 88-2442 | MA. | 1 | 89-1682 |
| MA. | 1 | 87-2750 | MA. | 1 | 88-917 | MA. | 1 | 88-2488 | MA. | 1 | 89-1683 |
| MA. | 1 | 87-2751 | MA. | 1 | 88-939 | MA. | 1 | 88-2490 | MA. | 1 | 89-1688 |
| MA. | 1 | 87-2843 | MA. | 1 | 88-940 | MA. | 1 | 88-2491 | MA. | 1 | 89-1689 |
| MA. | 1 | 87-2844 | MA. | 1 | 88-941 | MA. | 1 | 88-2653 | MA. | 1 | 89-1690 |
| MA. | 1 | 87-2872 | MA. | 1 | 88-942 | MA. | 1 | 88-2654 | MA. | 1 | 89-1728 |
| MA. | 1 | 87-2884 | MA. | 1 | 88-943 | MA. | 1 | 88-2856 | MA. | 1 | 89-1729 |
| MA. | 1 | 87-2897 | MA. | 1 | 88-944 | MA. | 1 | 88-2857 | MA. | 1 | 89-1730 |
| MA. | 1 | 87-2922 | MA. | 1 | 88-986 | MA. | 1 | 88-2858 | MA. | 1 | 89-1777 |
| MA. | 1 | 87-2930 | MA. | 1 | 88-987 | MA. | 1 | 88-2859 | MA. | 1 | 89-1778 |
| MA. | 1 | 87-2931 | MA. | 1 | 88-988 | MA. | 1 | 88-2860 | MA. | 1 | 89-1779 |
| MA. | 1 | 87-2937 | MA. | 1 | 88-989 | MA. | 1 | 89-3 | MA. | 1 | 89-1780 |
| MA. | 1 | 87-2961 | MA. | 1 | 88-990 | MA. | 1 | 89-37 | MA. | 1 | 89-1844 |
| MA. | 1 | 87-2962 | MA. | 1 | 88-1024 | MA. | 1 | 89-39 | MA. | 1 | 89-1875 |
| MA. | 1 | 87-3000 | MA. | 1 | 88-1057 | MA. | 1 | 89-40 | MA. | 1 | 89-1876 |
| MA. | 1 | 87-3010 | MA. | 1 | 88-1121 | MA. | 1 | 89-41 | MA. | 1 | 89-1973 |
| MA. | 1 | 87-3032 | MA. | 1 | 88-1122 | MA. | 1 | 89-42 | MA. | 1 | 89-2004 |
| MA. | 1 | 87-3033 | MA. | 1 | 88-1123 | MA. | 1 | 89-56 | MA. | 1 | 89-2005 |
| MA. | 1 | 87-3100 | MA. | 1 | 88-1124 | MA. | 1 | 89-57 | MA. | 1 | 89-2006 |
| MA. | 1 | 87-3102 | MA. | 1 | 88-1165 | MA. | 1 | 89-58 | MA. | 1 | 89-2007 |
| MA. | 1 | 87-3103 | MA. | 1 | 88-1196 | MA. | 1 | 89-193 | MA. | 1 | 89-2008 |
| MA. | 1 | 87-3106 | MA. | 1 | 88-1226 | MA. | 1 | 89-358 | MA. | 1 | 89-2009 |
| MA. | 1 | 87-3107 | MA. | 1 | 88-1243 | MA. | 1 | 89-410 | MA. | 1 | 89-2010 |
| MA. | 1 | 87-3116 | MA. | 1 | 88-1244 | MA. | 1 | 89-422 | MA. | 1 | 89-2021 |

*SCHEDULE A (Cont.)*     - *MDL NO. 875* -     **P. 24**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 89-2043 | MA. | 1 | 90-10186 | MA. | 1 | 90-10513 | MA. | 1 | 90-10699 |
| MA. | 1 | 89-2044 | MA. | 1 | 90-10187 | MA. | 1 | 90-10514 | MA. | 1 | 90-10700 |
| MA. | 1 | 89-2092 | MA. | 1 | 90-10194 | MA. | 1 | 90-10515 | MA. | 1 | 90-10701 |
| MA. | 1 | 89-2239 | MA. | 1 | 90-10195 | MA. | 1 | 90-10516 | MA. | 1 | 90-10702 |
| MA. | 1 | 89-2240 | MA. | 1 | 90-10196 | MA. | 1 | 90-10517 | MA. | 1 | 90-10703 |
| MA. | 1 | 89-2241 | MA. | 1 | 90-10197 | MA. | 1 | 90-10518 | MA. | 1 | 90-10712 |
| MA. | 1 | 89-2242 | MA. | 1 | 90-10198 | MA. | 1 | 90-10519 | MA. | 1 | 90-10713 |
| MA. | 1 | 89-2243 | MA. | 1 | 90-10199 | MA. | 1 | 90-10520 | MA. | 1 | 90-10714 |
| MA. | 1 | 89-2250 | MA. | 1 | 90-10200 | MA. | 1 | 90-10521 | MA. | 1 | 90-10715 |
| MA. | 1 | 89-2251 | MA. | 1 | 90-10201 | MA. | 1 | 90-10522 | MA. | 1 | 90-10716 |
| MA. | 1 | 89-2252 | MA. | 1 | 90-10202 | MA. | 1 | 90-10523 | MA. | 1 | 90-10717 |
| MA. | 1 | 89-2379 | MA. | 1 | 90-10203 | MA. | 1 | 90-10524 | MA. | 1 | 90-10718 |
| MA. | 1 | 89-2383 | MA. | 1 | 90-10234 | MA. | 1 | 90-10525 | MA. | 1 | 90-10729 |
| MA. | 1 | 89-2385 | MA. | 1 | 90-10235 | MA. | 1 | 90-10526 | MA. | 1 | 90-10730 |
| MA. | 1 | 89-2386 | MA. | 1 | 90-10236 | MA. | 1 | 90-10527 | MA. | 1 | 90-10731 |
| MA. | 1 | 89-2447 | MA. | 1 | 90-10237 | MA. | 1 | 90-10528 | MA. | 1 | 90-10747 |
| MA. | 1 | 89-2454 | MA. | 1 | 90-10240 | MA. | 1 | 90-10529 | MA. | 1 | 90-10748 |
| MA. | 1 | 89-2455 | MA. | 1 | 90-10241 | MA. | 1 | 90-10530 | MA. | 1 | 90-10749 |
| MA. | 1 | 89-2456 | MA. | 1 | 90-10242 | MA. | 1 | 90-10531 | MA. | 1 | 90-10750 |
| MA. | 1 | 89-2457 | MA. | 1 | 90-10243 | MA. | 1 | 90-10532 | MA. | 1 | 90-10751 |
| MA. | 1 | 89-2458 | MA. | 1 | 90-10244 | MA. | 1 | 90-10533 | MA. | 1 | 90-10764 |
| MA. | 1 | 89-2459 | MA. | 1 | 90-10257 | MA. | 1 | 90-10534 | MA. | 1 | 90-10765 |
| MA. | 1 | 89-2460 | MA. | 1 | 90-10258 | MA. | 1 | 90-10535 | MA. | 1 | 90-10766 |
| MA. | 1 | 89-2483 | MA. | 1 | 90-10259 | MA. | 1 | 90-10536 | MA. | 1 | 90-10767 |
| MA. | 1 | 89-2528 | MA. | 1 | 90-10260 | MA. | 1 | 90-10537 | MA. | 1 | 90-10768 |
| MA. | 1 | 89-2638 | MA. | 1 | 90-10261 | MA. | 1 | 90-10538 | MA. | 1 | 90-10769 |
| MA. | 1 | 89-2784 | MA. | 1 | 90-10304 | MA. | 1 | 90-10539 | MA. | 1 | 90-10770 |
| MA. | 1 | 89-2785 | MA. | 1 | 90-10305 | MA. | 1 | 90-10540 | MA. | 1 | 90-10771 |
| MA. | 1 | 89-2786 | MA. | 1 | 90-10306 | MA. | 1 | 90-10541 | MA. | 1 | 90-10786 |
| MA. | 1 | 89-2787 | MA. | 1 | 90-10378 | MA. | 1 | 90-10542 | MA. | 1 | 90-10787 |
| MA. | 1 | 89-2788 | MA. | 1 | 90-10379 | MA. | 1 | 90-10543 | MA. | 1 | 90-10788 |
| MA. | 1 | 89-2793 | MA. | 1 | 90-10380 | MA. | 1 | 90-10544 | MA. | 1 | 90-10789 |
| MA. | 1 | 89-2794 | MA. | 1 | 90-10383 | MA. | 1 | 90-10545 | MA. | 1 | 90-10790 |
| MA. | 1 | 89-2795 | MA. | 1 | 90-10393 | MA. | 1 | 90-10546 | MA. | 1 | 90-10797 |
| MA. | 1 | 89-2896 | MA. | 1 | 90-10394 | MA. | 1 | 90-10547 | MA. | 1 | 90-10804 |
| MA. | 1 | 89-2897 | MA. | 1 | 90-10395 | MA. | 1 | 90-10548 | MA. | 1 | 90-10805 |
| MA. | 1 | 89-2898 | MA. | 1 | 90-10396 | MA. | 1 | 90-10549 | MA. | 1 | 90-10806 |
| MA. | 1 | 89-2908 | MA. | 1 | 90-10397 | MA. | 1 | 90-10596 | MA. | 1 | 90-10815 |
| MA. | 1 | 89-2909 | MA. | 1 | 90-10433 | MA. | 1 | 90-10597 | MA. | 1 | 90-10816 |
| MA. | 1 | 89-2910 | MA. | 1 | 90-10434 | MA. | 1 | 90-10598 | MA. | 1 | 90-10817 |
| MA. | 1 | 89-2975 | MA. | 1 | 90-10435 | MA. | 1 | 90-10627 | MA. | 1 | 90-10819 |
| MA. | 1 | 89-2984 | MA. | 1 | 90-10436 | MA. | 1 | 90-10628 | MA. | 1 | 90-10821 |
| MA. | 1 | 89-3041 | MA. | 1 | 90-10492 | MA. | 1 | 90-10629 | MA. | 1 | 90-10834 |
| MA. | 1 | 89-3042 | MA. | 1 | 90-10493 | MA. | 1 | 90-10630 | MA. | 1 | 90-10835 |
| MA. | 1 | 89-3043 | MA. | 1 | 90-10494 | MA. | 1 | 90-10631 | MA. | 1 | 90-10836 |
| MA. | 1 | 89-3106 | MA. | 1 | 90-10495 | MA. | 1 | 90-10645 | MA. | 1 | 90-10837 |
| MA. | 1 | 89-3226 | MA. | 1 | 90-10496 | MA. | 1 | 90-10654 | MA. | 1 | 90-10838 |
| MA. | 1 | 90-1032 | MA. | 1 | 90-10497 | MA. | 1 | 90-10655 | MA. | 1 | 90-10864 |
| MA. | 1 | 90-1874 | MA. | 1 | 90-10498 | MA. | 1 | 90-10656 | MA. | 1 | 90-10865 |
| MA. | 1 | 90-3601 | MA. | 1 | 90-10499 | MA. | 1 | 90-10657 | MA. | 1 | 90-10866 |
| MA. | 1 | 90-4896 | MA. | 1 | 90-10500 | MA. | 1 | 90-10658 | MA. | 1 | 90-10874 |
| MA. | 1 | 90-10154 | MA. | 1 | 90-10501 | MA. | 1 | 90-10664 | MA. | 1 | 90-10875 |
| MA. | 1 | 90-10170 | MA. | 1 | 90-10502 | MA. | 1 | 90-10665 | MA. | 1 | 90-10876 |
| MA. | 1 | 90-10171 | MA. | 1 | 90-10503 | MA. | 1 | 90-10680 | MA. | 1 | 90-10877 |
| MA. | 1 | 90-10172 | MA. | 1 | 90-10504 | MA. | 1 | 90-10681 | MA. | 1 | 90-10913 |
| MA. | 1 | 90-10173 | MA. | 1 | 90-10505 | MA. | 1 | 90-10682 | MA. | 1 | 90-10914 |
| MA. | 1 | 90-10174 | MA. | 1 | 90-10506 | MA. | 1 | 90-10683 | MA. | 1 | 90-10915 |
| MA. | 1 | 90-10175 | MA. | 1 | 90-10507 | MA. | 1 | 90-10684 | MA. | 1 | 90-10971 |
| MA. | 1 | 90-10176 | MA. | 1 | 90-10508 | MA. | 1 | 90-10685 | MA. | 1 | 90-10972 |
| MA. | 1 | 90-10181 | MA. | 1 | 90-10509 | MA. | 1 | 90-10686 | MA. | 1 | 90-10973 |
| MA. | 1 | 90-10182 | MA. | 1 | 90-10510 | MA. | 1 | 90-10687 | MA. | 1 | 90-10974 |
| MA. | 1 | 90-10183 | MA. | 1 | 90-10511 | MA. | 1 | 90-10697 | MA. | 1 | 90-11000 |
| MA. | 1 | 90-10185 | MA. | 1 | 90-10512 | MA. | 1 | 90-10698 | MA. | 1 | 90-11001 |

*SCHEDULE A (Cont.)*                 **- MDL NO. 875 -**                         *P. 25*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MA. | 1 | 90-11002 | MA. | 1 | 90-11136 | MA. | 1 | 90-12123 | MD. | 1 | 85-4659 |
| MA. | 1 | 90-11016 | MA. | 1 | 90-11170 | MA. | 1 | 90-12124 | MD. | 1 | 86-514 |
| MA. | 1 | 90-11017 | MA. | 1 | 90-11171 | MA. | 1 | 90-12125 | MD. | 1 | 86-928 |
| MA. | 1 | 90-11018 | MA. | 1 | 90-11172 | MA. | 1 | 90-12126 | MD. | 1 | 86-1529 |
| MA. | 1 | 90-11019 | MA. | 1 | 90-11173 | MA. | 1 | 90-12127 | MD. | 1 | 86-1824 |
| MA. | 1 | 90-11028 | MA. | 1 | 90-11174 | MA. | 1 | 90-12204 | MD. | 1 | 86-1828 |
| MA. | 1 | 90-11029 | MA. | 1 | 90-11175 | MA. | 1 | 90-12206 | MD. | 1 | 86-2117 |
| MA. | 1 | 90-11030 | MA. | 1 | 90-11176 | MA. | 1 | 90-12249 | MD. | 1 | 86-2118 |
| MA. | 1 | 90-11031 | MA. | 1 | 90-11177 | MA. | 1 | 90-12250 | MD. | 1 | 86-2120 |
| MA. | 1 | 90-11033 | MA. | 1 | 90-11178 | MA. | 1 | 90-12307 | MD. | 1 | 86-2121 |
| MA. | 1 | 90-11047 | MA. | 1 | 90-11179 | MA. | 1 | 90-12415 | MD. | 1 | 86-2123 |
| MA. | 1 | 90-11048 | MA. | 1 | 90-11180 | MA. | 1 | 90-12416 | MD. | 1 | 86-2130 |
| MA. | 1 | 90-11049 | MA. | 1 | 90-11181 | MA. | 1 | 90-12417 | MD. | 1 | 86-2325 |
| MA. | 1 | 90-11054 | MA. | 1 | 90-11182 | MA. | 1 | 90-12418 | MD. | 1 | 86-2326 |
| MA. | 1 | 90-11087 | MA. | 1 | 90-11183 | MA. | 1 | 90-12419 | MD. | 1 | 86-2327 |
| MA. | 1 | 90-11088 | MA. | 1 | 90-11184 | MA. | 1 | 90-12542 | MD. | 1 | 86-2651 |
| MA. | 1 | 90-11089 | MA. | 1 | 90-11185 | MA. | 1 | 90-12575 | MD. | 1 | 86-2775 |
| MA. | 1 | 90-11090 | MA. | 1 | 90-11186 | MA. | 1 | 90-12576 | MD. | 1 | 86-2785 |
| MA. | 1 | 90-11091 | MA. | 1 | 90-11187 | MA. | 1 | 90-12577 | MD. | 1 | 86-2786 |
| MA. | 1 | 90-11092 | MA. | 1 | 90-11188 | MA. | 1 | 90-12578 | MD. | 1 | 86-2854 |
| MA. | 1 | 90-11093 | MA. | 1 | 90-11189 | MA. | 1 | 90-12885 | MD. | 1 | 86-2867 |
| MA. | 1 | 90-11094 | MA. | 1 | 90-11190 | MA. | 1 | 90-12886 | MD. | 1 | 86-2868 |
| MA. | 1 | 90-11095 | MA. | 1 | 90-11191 | MA. | 1 | 90-12887 | MD. | 1 | 86-2869 |
| MA. | 1 | 90-11096 | MA. | 1 | 90-11192 | MA. | 1 | 90-12888 | MD. | 1 | 86-2870 |
| MA. | 1 | 90-11097 | MA. | 1 | 90-11193 | MA. | 1 | 90-12952 | MD. | 1 | 86-2877 |
| MA. | 1 | 90-11098 | MA. | 1 | 90-11194 | MA. | 1 | 90-12958 | MD. | 1 | 86-2908 |
| MA. | 1 | 90-11099 | MA. | 1 | 90-11195 | MA. | 1 | 90-12982 | MD. | 1 | 86-2910 |
| MA. | 1 | 90-11100 | MA. | 1 | 90-11196 | MA. | 1 | 90-13014 | MD. | 1 | 86-2911 |
| MA. | 1 | 90-11101 | MA. | 1 | 90-11197 | MA. | 1 | 90-13078 | MD. | 1 | 86-3036 |
| MA. | 1 | 90-11102 | MA. | 1 | 90-11198 | MA. | 1 | 91-10009 | MD. | 1 | 86-3037 |
| MA. | 1 | 90-11103 | MA. | 1 | 90-11199 | MA. | 1 | 91-10119 | MD. | 1 | 86-3038 |
| MA. | 1 | 90-11104 | MA. | 1 | 90-11200 | MA. | 1 | 91-10120 | MD. | 1 | 86-3039 |
| MA. | 1 | 90-11105 | MA. | 1 | 90-11201 | MA. | 1 | 91-10121 | MD. | 1 | 86-3041 |
| MA. | 1 | 90-11106 | MA. | 1 | 90-11202 | MA. | 1 | 91-10122 | MD. | 1 | 86-3067 |
| MA. | 1 | 90-11107 | MA. | 1 | 90-11203 | MA. | 1 | 91-10301 | MD. | 1 | 86-3069 |
| MA. | 1 | 90-11108 | MA. | 1 | 90-11204 | MA. | 1 | 91-10302 | MD. | 1 | 86-3201 |
| MA. | 1 | 90-11109 | MA. | 1 | 90-11205 | MA. | 1 | 91-10305 | MD. | 1 | 86-3202 |
| MA. | 1 | 90-11110 | MA. | 1 | 90-11207 | MA. | 1 | 91-10306 | MD. | 1 | 86-3276 |
| MA. | 1 | 90-11111 | MA. | 1 | 90-11208 | MA. | 1 | 91-10307 | MD. | 1 | 86-3348 |
| MA. | 1 | 90-11112 | MA. | 1 | 90-11209 | MA. | 1 | 91-10543 | MD. | 1 | 86-3349 |
| MA. | 1 | 90-11113 | MA. | 1 | 90-11210 | MA. | 1 | 91-10591 | MD. | 1 | 86-3350 |
| MA. | 1 | 90-11114 | MA. | 1 | 90-11211 | MA. | 1 | 91-10619 | MD. | 1 | 86-3351 |
| MA. | 1 | 90-11115 | MA. | 1 | 90-11219 | MA. | 1 | 91-10620 | MD. | 1 | 86-3352 |
| MA. | 1 | 90-11116 | MA. | 1 | 90-11220 | MA. | 1 | 91-10621 | MD. | 1 | 86-3371 |
| MA. | 1 | 90-11117 | MA. | 1 | 90-11221 | MA. | 1 | 91-10622 | MD. | 1 | 86-3372 |
| MA. | 1 | 90-11118 | MA. | 1 | 90-11242 | MA. | 1 | 91-10623 | MD. | 1 | 86-3374 |
| MA. | 1 | 90-11119 | MA. | 1 | 90-11243 | MA. | 1 | 91-10624 | MD. | 1 | 86-3455 |
| MA. | 1 | 90-11120 | MA. | 1 | 90-11244 | MA. | 1 | 91-10625 | MD. | 1 | 86-3456 |
| MA. | 1 | 90-11121 | MA. | 1 | 90-11245 | | | | MD. | 1 | 86-3457 |
| MA. | 1 | 90-11122 | MA. | 1 | 90-11252 | MARYLAND | | | MD. | 1 | 86-3458 |
| MA. | 1 | 90-11123 | MA. | 1 | 90-11253 | MD. | 1 | 81-32 | MD. | 1 | 86-3487 |
| MA. | 1 | 90-11124 | MA. | 1 | 90-11255 | MD. | 1 | 81-2112 | MD. | 1 | 86-3489 |
| MA. | 1 | 90-11125 | MA. | 1 | 90-11316 | MD. | 1 | 82-3167 | MD. | 1 | 86-3516 |
| MA. | 1 | 90-11126 | MA. | 1 | 90-11383 | MD. | 1 | 82-3395 | MD. | 1 | 86-3517 |
| MA. | 1 | 90-11127 | MA. | 1 | 90-11401 | MD. | 1 | 82-3440 | MD. | 1 | 86-3519 |
| MA. | 1 | 90-11128 | MA. | 1 | 90-11402 | MD. | 1 | 83-16 | MD. | 1 | 86-3521 |
| MA. | 1 | 90-11129 | MA. | 1 | 90-11451 | MD. | 1 | 84-1110 | MD. | 1 | 86-3522 |
| MA. | 1 | 90-11130 | MA. | 1 | 90-11482 | MD. | 1 | 85-63 | MD. | 1 | 86-3523 |
| MA. | 1 | 90-11131 | MA. | 1 | 90-11483 | MD. | 1 | 85-1644 | MD. | 1 | 86-3524 |
| MA. | 1 | 90-11132 | MA. | 1 | 90-11913 | MD. | 1 | 85-2184 | MD. | 1 | 86-3529 |
| MA. | 1 | 90-11133 | MA. | 1 | 90-12039 | MD. | 1 | 85-2332 | MD. | 1 | 86-3671 |
| MA. | 1 | 90-11134 | MA. | 1 | 90-12121 | MD. | 1 | 85-3807 | MD. | 1 | 87-46 |
| MA. | 1 | 90-11135 | MA. | 1 | 90-12122 | MD. | 1 | 85-4117 | MD. | 1 | 87-47 |

*SCHEDULE A (Cont.)*      **- *MDL NO. 875* -**                    *P. 26*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MD. | 1 | 87-133 | MD. | 1 | 87-3427 | MD. | 1 | 88-1642 | MD. | 1 | 88-3283 |
| MD. | 1 | 87-141 | MD. | 1 | 87-3428 | MD. | 1 | 88-1779 | MD. | 1 | 88-3291 |
| MD. | 1 | 87-174 | MD. | 1 | 87-3429 | MD. | 1 | 88-1874 | MD. | 1 | 88-3307 |
| MD. | 1 | 87-224 | MD. | 1 | 87-3491 | MD. | 1 | 88-1901 | MD. | 1 | 88-3313 |
| MD. | 1 | 87-225 | MD. | 1 | 87-3493 | MD. | 1 | 88-1903 | MD. | 1 | 88-3374 |
| MD. | 1 | 87-341 | MD. | 1 | 87-3494 | MD. | 1 | 88-1935 | MD. | 1 | 88-3375 |
| MD. | 1 | 87-494 | MD. | 1 | 88-300 | MD. | 1 | 88-1940 | MD. | 1 | 88-3423 |
| MD. | 1 | 87-508 | MD. | 1 | 88-301 | MD. | 1 | 88-1983 | MD. | 1 | 88-3424 |
| MD. | 1 | 87-628 | MD. | 1 | 88-302 | MD. | 1 | 88-2005 | MD. | 1 | 88-3425 |
| MD. | 1 | 87-629 | MD. | 1 | 88-379 | MD. | 1 | 88-2029 | MD. | 1 | 88-3426 |
| MD. | 1 | 87-843 | MD. | 1 | 88-396 | MD. | 1 | 88-2078 | MD. | 1 | 88-3611 |
| MD. | 1 | 87-992 | MD. | 1 | 88-397 | MD. | 1 | 88-2084 | MD. | 1 | 88-3739 |
| MD. | 1 | 87-993 | MD. | 1 | 88-398 | MD. | 1 | 88-2085 | MD. | 1 | 88-3740 |
| MD. | 1 | 87-1043 | MD. | 1 | 88-504 | MD. | 1 | 88-2086 | MD. | 1 | 88-3741 |
| MD. | 1 | 87-1421 | MD. | 1 | 88-505 | MD. | 1 | 88-2087 | MD. | 1 | 88-3836 |
| MD. | 1 | 87-1468 | MD. | 1 | 88-506 | MD. | 1 | 88-2092 | MD. | 1 | 88-3843 |
| MD. | 1 | 87-1477 | MD. | 1 | 88-507 | MD. | 1 | 88-2111 | MD. | 1 | 88-3844 |
| MD. | 1 | 87-1532 | MD. | 1 | 88-508 | MD. | 1 | 88-2210 | MD. | 1 | 88-3845 |
| MD. | 1 | 87-1533 | MD. | 1 | 88-545 | MD. | 1 | 88-2264 | MD. | 1 | 88-3846 |
| MD. | 1 | 87-1534 | MD. | 1 | 88-835 | MD. | 1 | 88-2281 | MD. | 1 | 88-3847 |
| MD. | 1 | 87-1535 | MD. | 1 | 88-836 | MD. | 1 | 88-2282 | MD. | 1 | 88-3848 |
| MD. | 1 | 87-1536 | MD. | 1 | 88-866 | MD. | 1 | 88-2343 | MD. | 1 | 88-3849 |
| MD. | 1 | 87-1537 | MD. | 1 | 88-867 | MD. | 1 | 88-2459 | MD. | 1 | 88-3850 |
| MD. | 1 | 87-1538 | MD. | 1 | 88-868 | MD. | 1 | 88-2515 | MD. | 1 | 88-3876 |
| MD. | 1 | 87-1597 | MD. | 1 | 88-887 | MD. | 1 | 88-2553 | MD. | 1 | 89-78 |
| MD. | 1 | 87-1598 | MD. | 1 | 88-888 | MD. | 1 | 88-2554 | MD. | 1 | 89-197 |
| MD. | 1 | 87-1599 | MD. | 1 | 88-889 | MD. | 1 | 88-2604 | MD. | 1 | 89-199 |
| MD. | 1 | 87-1600 | MD. | 1 | 88-890 | MD. | 1 | 88-2606 | MD. | 1 | 89-459 |
| MD. | 1 | 87-1685 | MD. | 1 | 88-891 | MD. | 1 | 88-2607 | MD. | 1 | 89-560 |
| MD. | 1 | 87-1686 | MD. | 1 | 88-892 | MD. | 1 | 88-2688 | MD. | 1 | 89-561 |
| MD. | 1 | 87-1783 | MD. | 1 | 88-893 | MD. | 1 | 88-2707 | MD. | 1 | 89-562 |
| MD. | 1 | 87-1864 | MD. | 1 | 88-894 | MD. | 1 | 88-2710 | MD. | 1 | 89-563 |
| MD. | 1 | 87-1882 | MD. | 1 | 88-895 | MD. | 1 | 88-2711 | MD. | 1 | 89-564 |
| MD. | 1 | 87-1973 | MD. | 1 | 88-896 | MD. | 1 | 88-2712 | MD. | 1 | 89-565 |
| MD. | 1 | 87-2126 | MD. | 1 | 88-897 | MD. | 1 | 88-2719 | MD. | 1 | 89-566 |
| MD. | 1 | 87-2221 | MD. | 1 | 88-1064 | MD. | 1 | 88-2720 | MD. | 1 | 89-567 |
| MD. | 1 | 87-2511 | MD. | 1 | 88-1065 | MD. | 1 | 88-2721 | MD. | 1 | 89-647 |
| MD. | 1 | 87-2865 | MD. | 1 | 88-1066 | MD. | 1 | 88-2722 | MD. | 1 | 89-707 |
| MD. | 1 | 87-2979 | MD. | 1 | 88-1067 | MD. | 1 | 88-2732 | MD. | 1 | 89-708 |
| MD. | 1 | 87-2980 | MD. | 1 | 88-1110 | MD. | 1 | 88-2742 | MD. | 1 | 89-709 |
| MD. | 1 | 87-2981 | MD. | 1 | 88-1111 | MD. | 1 | 88-2743 | MD. | 1 | 89-710 |
| MD. | 1 | 87-2982 | MD. | 1 | 88-1135 | MD. | 1 | 88-2744 | MD. | 1 | 89-739 |
| MD. | 1 | 87-2983 | MD. | 1 | 88-1218 | MD. | 1 | 88-2760 | MD. | 1 | 89-740 |
| MD. | 1 | 87-2984 | MD. | 1 | 88-1241 | MD. | 1 | 88-2767 | MD. | 1 | 89-741 |
| MD. | 1 | 87-2985 | MD. | 1 | 88-1242 | MD. | 1 | 88-2798 | MD. | 1 | 89-742 |
| MD. | 1 | 87-2987 | MD. | 1 | 88-1357 | MD. | 1 | 88-2799 | MD. | 1 | 89-745 |
| MD. | 1 | 87-3074 | MD. | 1 | 88-1375 | MD. | 1 | 88-2882 | MD. | 1 | 89-746 |
| MD. | 1 | 87-3075 | MD. | 1 | 88-1432 | MD. | 1 | 88-2883 | MD. | 1 | 89-747 |
| MD. | 1 | 87-3159 | MD. | 1 | 88-1440 | MD. | 1 | 88-2911 | MD. | 1 | 89-748 |
| MD. | 1 | 87-3160 | MD. | 1 | 88-1441 | MD. | 1 | 88-2934 | MD. | 1 | 89-749 |
| MD. | 1 | 87-3161 | MD. | 1 | 88-1442 | MD. | 1 | 88-2991 | MD. | 1 | 89-759 |
| MD. | 1 | 87-3162 | MD. | 1 | 88-1458 | MD. | 1 | 88-3117 | MD. | 1 | 89-760 |
| MD. | 1 | 87-3410 | MD. | 1 | 88-1459 | MD. | 1 | 88-3118 | MD. | 1 | 89-761 |
| MD. | 1 | 87-3411 | MD. | 1 | 88-1460 | MD. | 1 | 88-3119 | MD. | 1 | 89-762 |
| MD. | 1 | 87-3413 | MD. | 1 | 88-1502 | MD. | 1 | 88-3176 | MD. | 1 | 89-764 |
| MD. | 1 | 87-3414 | MD. | 1 | 88-1544 | MD. | 1 | 88-3177 | MD. | 1 | 89-1036 |
| MD. | 1 | 87-3415 | MD. | 1 | 88-1557 | MD. | 1 | 88-3178 | MD. | 1 | 89-1079 |
| MD. | 1 | 87-3416 | MD. | 1 | 88-1558 | MD. | 1 | 88-3179 | MD. | 1 | 89-1080 |
| MD. | 1 | 87-3417 | MD. | 1 | 88-1559 | MD. | 1 | 88-3180 | MD. | 1 | 89-1081 |
| MD. | 1 | 87-3418 | MD. | 1 | 88-1560 | MD. | 1 | 88-3181 | MD. | 1 | 89-1232 |
| MD. | 1 | 87-3419 | MD. | 1 | 88-1640 | MD. | 1 | 88-3281 | MD. | 1 | 89-1233 |
| MD. | 1 | 87-3420 | MD. | 1 | 88-1641 | MD. | 1 | 88-3282 | MD. | 1 | 89-1321 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 27**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MD. | 1 | 89-1322 | MD. | 1 | 89-2473 | MD. | 1 | 90-153 | MD. | 1 | 90-809 |
| MD. | 1 | 89-1362 | MD. | 1 | 89-2474 | MD. | 1 | 90-154 | MD. | 1 | 90-849 |
| MD. | 1 | 89-1419 | MD. | 1 | 89-2475 | MD. | 1 | 90-155 | MD. | 1 | 90-851 |
| MD. | 1 | 89-1443 | MD. | 1 | 89-2488 | MD. | 1 | 90-156 | MD. | 1 | 90-883 |
| MD. | 1 | 89-1486 | MD. | 1 | 89-2683 | MD. | 1 | 90-157 | MD. | 1 | 90-884 |
| MD. | 1 | 89-1487 | MD. | 1 | 89-2684 | MD. | 1 | 90-158 | MD. | 1 | 90-885 |
| MD. | 1 | 89-1562 | MD. | 1 | 89-2685 | MD. | 1 | 90-159 | MD. | 1 | 90-887 |
| MD. | 1 | 89-1673 | MD. | 1 | 89-2686 | MD. | 1 | 90-160 | MD. | 1 | 90-911 |
| MD. | 1 | 89-1720 | MD. | 1 | 89-2687 | MD. | 1 | 90-161 | MD. | 1 | 90-948 |
| MD. | 1 | 89-1721 | MD. | 1 | 89-2704 | MD. | 1 | 90-162 | MD. | 1 | 90-949 |
| MD. | 1 | 89-1722 | MD. | 1 | 89-2755 | MD. | 1 | 90-163 | MD. | 1 | 90-950 |
| MD. | 1 | 89-1723 | MD. | 1 | 89-2791 | MD. | 1 | 90-164 | MD. | 1 | 90-951 |
| MD. | 1 | 89-1744 | MD. | 1 | 89-2792 | MD. | 1 | 90-165 | MD. | 1 | 90-1044 |
| MD. | 1 | 89-1745 | MD. | 1 | 89-2793 | MD. | 1 | 90-166 | MD. | 1 | 90-1113 |
| MD. | 1 | 89-1746 | MD. | 1 | 89-2907 | MD. | 1 | 90-167 | MD. | 1 | 90-1114 |
| MD. | 1 | 89-1747 | MD. | 1 | 89-2928 | MD. | 1 | 90-168 | MD. | 1 | 90-1115 |
| MD. | 1 | 89-1748 | MD. | 1 | 89-2980 | MD. | 1 | 90-169 | MD. | 1 | 90-1116 |
| MD. | 1 | 89-1750 | MD. | 1 | 89-3029 | MD. | 1 | 90-170 | MD. | 1 | 90-1182 |
| MD. | 1 | 89-1751 | MD. | 1 | 89-3030 | MD. | 1 | 90-171 | MD. | 1 | 90-1204 |
| MD. | 1 | 89-1752 | MD. | 1 | 89-3031 | MD. | 1 | 90-172 | MD. | 1 | 90-1205 |
| MD. | 1 | 89-1779 | MD. | 1 | 89-3032 | MD. | 1 | 90-173 | MD. | 1 | 90-1278 |
| MD. | 1 | 89-1780 | MD. | 1 | 89-3033 | MD. | 1 | 90-174 | MD. | 1 | 90-1279 |
| MD. | 1 | 89-1781 | MD. | 1 | 89-3066 | MD. | 1 | 90-175 | MD. | 1 | 90-1280 |
| MD. | 1 | 89-1782 | MD. | 1 | 89-3067 | MD. | 1 | 90-176 | MD. | 1 | 90-1315 |
| MD. | 1 | 89-1783 | MD. | 1 | 89-3068 | MD. | 1 | 90-177 | MD. | 1 | 90-1316 |
| MD. | 1 | 89-1784 | MD. | 1 | 89-3099 | MD. | 1 | 90-178 | MD. | 1 | 90-1321 |
| MD. | 1 | 89-1785 | MD. | 1 | 89-3100 | MD. | 1 | 90-179 | MD. | 1 | 90-1322 |
| MD. | 1 | 89-1786 | MD. | 1 | 89-3101 | MD. | 1 | 90-180 | MD. | 1 | 90-1392 |
| MD. | 1 | 89-1787 | MD. | 1 | 89-3102 | MD. | 1 | 90-181 | MD. | 1 | 90-1393 |
| MD. | 1 | 89-1789 | MD. | 1 | 89-3103 | MD. | 1 | 90-182 | MD. | 1 | 90-1394 |
| MD. | 1 | 89-1790 | MD. | 1 | 89-3155 | MD. | 1 | 90-197 | MD. | 1 | 90-1473 |
| MD. | 1 | 89-1791 | MD. | 1 | 89-3157 | MD. | 1 | 90-198 | MD. | 1 | 90-1474 |
| MD. | 1 | 89-1819 | MD. | 1 | 89-3158 | MD. | 1 | 90-199 | MD. | 1 | 90-1475 |
| MD. | 1 | 89-1833 | MD. | 1 | 89-3159 | MD. | 1 | 90-200 | MD. | 1 | 90-1476 |
| MD. | 1 | 89-1834 | MD. | 1 | 89-3160 | MD. | 1 | 90-251 | MD. | 1 | 90-1515 |
| MD. | 1 | 89-1904 | MD. | 1 | 89-3239 | MD. | 1 | 90-262 | MD. | 1 | 90-1516 |
| MD. | 1 | 89-1905 | MD. | 1 | 89-3309 | MD. | 1 | 90-264 | MD. | 1 | 90-1517 |
| MD. | 1 | 89-1978 | MD. | 1 | 89-3310 | MD. | 1 | 90-268 | MD. | 1 | 90-1518 |
| MD. | 1 | 89-1996 | MD. | 1 | 89-3415 | MD. | 1 | 90-286 | MD. | 1 | 90-1519 |
| MD. | 1 | 89-1997 | MD. | 1 | 89-3416 | MD. | 1 | 90-287 | MD. | 1 | 90-1520 |
| MD. | 1 | 89-2120 | MD. | 1 | 89-3417 | MD. | 1 | 90-288 | MD. | 1 | 90-1521 |
| MD. | 1 | 89-2126 | MD. | 1 | 89-3418 | MD. | 1 | 90-289 | MD. | 1 | 90-1522 |
| MD. | 1 | 89-2163 | MD. | 1 | 89-3447 | MD. | 1 | 90-290 | MD. | 1 | 90-1523 |
| MD. | 1 | 89-2164 | MD. | 1 | 89-3545 | MD. | 1 | 90-291 | MD. | 1 | 90-1524 |
| MD. | 1 | 89-2165 | MD. | 1 | 89-3548 | MD. | 1 | 90-529 | MD. | 1 | 90-1525 |
| MD. | 1 | 89-2166 | MD. | 1 | 89-3549 | MD. | 1 | 90-540 | MD. | 1 | 90-1590 |
| MD. | 1 | 89-2167 | MD. | 1 | 89-3550 | MD. | 1 | 90-541 | MD. | 1 | 90-1591 |
| MD. | 1 | 89-2168 | MD. | 1 | 89-3551 | MD. | 1 | 90-617 | MD. | 1 | 90-1592 |
| MD. | 1 | 89-2169 | MD. | 1 | 89-3553 | MD. | 1 | 90-618 | MD. | 1 | 90-1621 |
| MD. | 1 | 89-2170 | MD. | 1 | 90-76 | MD. | 1 | 90-619 | MD. | 1 | 90-1768 |
| MD. | 1 | 89-2171 | MD. | 1 | 90-114 | MD. | 1 | 90-620 | MD. | 1 | 90-1772 |
| MD. | 1 | 89-2172 | MD. | 1 | 90-127 | MD. | 1 | 90-663 | MD. | 1 | 90-1913 |
| MD. | 1 | 89-2232 | MD. | 1 | 90-140 | MD. | 1 | 90-664 | MD. | 1 | 90-2024 |
| MD. | 1 | 89-2233 | MD. | 1 | 90-141 | MD. | 1 | 90-739 | MD. | 1 | 90-2025 |
| MD. | 1 | 89-2246 | MD. | 1 | 90-142 | MD. | 1 | 90-740 | MD. | 1 | 90-2026 |
| MD. | 1 | 89-2397 | MD. | 1 | 90-145 | MD. | 1 | 90-765 | MD. | 1 | 90-2027 |
| MD. | 1 | 89-2398 | MD. | 1 | 90-146 | MD. | 1 | 90-766 | MD. | 1 | 90-2191 |
| MD. | 1 | 89-2421 | MD. | 1 | 90-147 | MD. | 1 | 90-801 | MD. | 1 | 90-2192 |
| MD. | 1 | 89-2422 | MD. | 1 | 90-148 | MD. | 1 | 90-802 | MD. | 1 | 90-2265 |
| MD. | 1 | 89-2450 | MD. | 1 | 90-149 | MD. | 1 | 90-803 | MD. | 1 | 90-2266 |
| MD. | 1 | 89-2453 | MD. | 1 | 90-150 | MD. | 1 | 90-804 | MD. | 1 | 90-2331 |
| MD. | 1 | 89-2471 | MD. | 1 | 90-151 | MD. | 1 | 90-805 | MD. | 1 | 90-2339 |
| MD. | 1 | 89-2472 | MD. | 1 | 90-152 | MD. | 1 | 90-806 | MD. | 1 | 90-2410 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 28*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MD. | 1 | 90-2505 | **MICHIGAN EASTERN** | | | MI.,E. | 2 | 88-71702 | MI.,E. | 2 | 88-71767 |
| MD. | 1 | 90-2506 | MI.,E. | 2 | 87-74747 | MI.,E. | 2 | 88-71703 | MI.,E. | 2 | 88-71768 |
| MD. | 1 | 90-2507 | MI.,E. | 2 | 88-70801 | MI.,E. | 2 | 88-71704 | MI.,E. | 2 | 88-71769 |
| MD. | 1 | 90-2508 | MI.,E. | 2 | 88-70817 | MI.,E. | 2 | 88-71705 | MI.,E. | 2 | 88-71771 |
| MD. | 1 | 90-2519 | MI.,E. | 2 | 88-71056 | MI.,E. | 2 | 88-71706 | MI.,E. | 2 | 88-71772 |
| MD. | 1 | 90-2520 | MI.,E. | 2 | 88-71057 | MI.,E. | 2 | 88-71707 | MI.,E. | 2 | 88-71773 |
| MD. | 1 | 90-2521 | MI.,E. | 2 | 88-71433 | MI.,E. | 2 | 88-71708 | MI.,E. | 2 | 88-71774 |
| MD. | 1 | 90-2522 | MI.,E. | 2 | 88-71511 | MI.,E. | 2 | 88-71709 | MI.,E. | 2 | 88-71775 |
| MD. | 1 | 90-2755 | MI.,E. | 2 | 88-71512 | MI.,E. | 2 | 88-71710 | MI.,E. | 2 | 88-71776 |
| MD. | 1 | 90-3064 | MI.,E. | 2 | 88-71527 | MI.,E. | 2 | 88-71711 | MI.,E. | 2 | 88-71777 |
| MD. | 1 | 90-3086 | MI.,E. | 2 | 88-71528 | MI.,E. | 2 | 88-71712 | MI.,E. | 2 | 88-71778 |
| MD. | 1 | 90-3233 | MI.,E. | 2 | 88-71529 | MI.,E. | 2 | 88-71713 | MI.,E. | 2 | 88-71779 |
| MD. | 1 | 90-3248 | MI.,E. | 2 | 88-71530 | MI.,E. | 2 | 88-71714 | MI.,E. | 2 | 88-71780 |
| MD. | 1 | 91-9 | MI.,E. | 2 | 88-71531 | MI.,E. | 2 | 88-71715 | MI.,E. | 2 | 88-71781 |
| MD. | 1 | 91-24 | MI.,E. | 2 | 88-71532 | MI.,E. | 2 | 88-71716 | MI.,E. | 2 | 88-71782 |
| MD. | 1 | 91-25 | MI.,E. | 2 | 88-71533 | MI.,E. | 2 | 88-71717 | MI.,E. | 2 | 88-71783 |
| MD. | 1 | 91-143 | MI.,E. | 2 | 88-71534 | MI.,E. | 2 | 88-71718 | MI.,E. | 2 | 88-71784 |
| | | | MI.,E. | 2 | 88-71535 | MI.,E. | 2 | 88-71719 | MI.,E. | 2 | 88-71785 |
| **MAINE** | | | MI.,E. | 2 | 88-71536 | MI.,E. | 2 | 88-71720 | MI.,E. | 2 | 88-71790 |
| ME. | 1 | 90-307 | MI.,E. | 2 | 88-71640 | MI.,E. | 2 | 88-71721 | MI.,E. | 2 | 88-71792 |
| ME. | 1 | 90-308 | MI.,E. | 2 | 88-71641 | MI.,E. | 2 | 88-71722 | MI.,E. | 2 | 88-71793 |
| ME. | 1 | 90-326 | MI.,E. | 2 | 88-71642 | MI.,E. | 2 | 88-71723 | MI.,E. | 2 | 88-71794 |
| ME. | 1 | 90-327 | MI.,E. | 2 | 88-71643 | MI.,E. | 2 | 88-71724 | MI.,E. | 2 | 88-71795 |
| ME. | 1 | 90-330 | MI.,E. | 2 | 88-71644 | MI.,E. | 2 | 88-71725 | MI.,E. | 2 | 88-71796 |
| ME. | 1 | 90-331 | MI.,E. | 2 | 88-71645 | MI.,E. | 2 | 88-71726 | MI.,E. | 2 | 88-71797 |
| ME. | 1 | 90-332 | MI.,E. | 2 | 88-71646 | MI.,E. | 2 | 88-71727 | MI.,E. | 2 | 88-71798 |
| ME. | 1 | 90-333 | MI.,E. | 2 | 88-71647 | MI.,E. | 2 | 88-71728 | MI.,E. | 2 | 88-71799 |
| ME. | 1 | 90-334 | MI.,E. | 2 | 88-71648 | MI.,E. | 2 | 88-71729 | MI.,E. | 2 | 88-71800 |
| ME. | 1 | 91-19 | MI.,E. | 2 | 88-71649 | MI.,E. | 2 | 88-71730 | MI.,E. | 2 | 88-71801 |
| ME. | 1 | 91-20 | MI.,E. | 2 | 88-71650 | MI.,E. | 2 | 88-71731 | MI.,E. | 2 | 88-71802 |
| ME. | 1 | 91-22 | MI.,E. | 2 | 88-71651 | MI.,E. | 2 | 88-71732 | MI.,E. | 2 | 88-71803 |
| ME. | 2 | 80-397 | MI.,E. | 2 | 88-71652 | MI.,E. | 2 | 88-71733 | MI.,E. | 2 | 88-71804 |
| ME. | 2 | 81-448 | MI.,E. | 2 | 88-71653 | MI.,E. | 2 | 88-71734 | MI.,E. | 2 | 88-73362 |
| ME. | 2 | 83-340 | MI.,E. | 2 | 88-71654 | MI.,E. | 2 | 88-71735 | MI.,E. | 2 | 88-73550 |
| ME. | 2 | 84-173 | MI.,E. | 2 | 88-71655 | MI.,E. | 2 | 88-71736 | MI.,E. | 2 | 88-74044 |
| ME. | 2 | 86-313 | MI.,E. | 2 | 88-71656 | MI.,E. | 2 | 88-71737 | MI.,E. | 2 | 88-74045 |
| ME. | 2 | 87-348 | MI.,E. | 2 | 88-71657 | MI.,E. | 2 | 88-71738 | MI.,E. | 2 | 88-74051 |
| ME. | 2 | 88-185 | MI.,E. | 2 | 88-71658 | MI.,E. | 2 | 88-71740 | MI.,E. | 2 | 88-74054 |
| ME. | 2 | 89-25 | MI.,E. | 2 | 88-71659 | MI.,E. | 2 | 88-71741 | MI.,E. | 2 | 88-74061 |
| ME. | 2 | 89-247 | MI.,E. | 2 | 88-71660 | MI.,E. | 2 | 88-71742 | MI.,E. | 2 | 88-74158 |
| ME. | 2 | 89-248 | MI.,E. | 2 | 88-71661 | MI.,E. | 2 | 88-71743 | MI.,E. | 2 | 89-70232 |
| ME. | 2 | 89-252 | MI.,E. | 2 | 88-71662 | MI.,E. | 2 | 88-71744 | MI.,E. | 2 | 89-70666 |
| ME. | 2 | 90-1 | MI.,E. | 2 | 88-71663 | MI.,E. | 2 | 88-71745 | MI.,E. | 2 | 89-70703 |
| ME. | 2 | 90-29 | MI.,E. | 2 | 88-71664 | MI.,E. | 2 | 88-71746 | MI.,E. | 2 | 89-70710 |
| ME. | 2 | 90-66 | MI.,E. | 2 | 88-71665 | MI.,E. | 2 | 88-71747 | MI.,E. | 2 | 89-70918 |
| ME. | 2 | 90-74 | MI.,E. | 2 | 88-71666 | MI.,E. | 2 | 88-71748 | MI.,E. | 2 | 89-71123 |
| ME. | 2 | 90-110 | MI.,E. | 2 | 88-71667 | MI.,E. | 2 | 88-71749 | MI.,E. | 2 | 89-71124 |
| ME. | 2 | 90-128 | MI.,E. | 2 | 88-71668 | MI.,E. | 2 | 88-71750 | MI.,E. | 2 | 89-71125 |
| ME. | 2 | 90-162 | MI.,E. | 2 | 88-71669 | MI.,E. | 2 | 88-71751 | MI.,E. | 2 | 89-71126 |
| ME. | 2 | 90-168 | MI.,E. | 2 | 88-71670 | MI.,E. | 2 | 88-71752 | MI.,E. | 2 | 90-70488 |
| ME. | 2 | 90-169 | MI.,E. | 2 | 88-71671 | MI.,E. | 2 | 88-71753 | MI.,E. | 2 | 90-70489 |
| ME. | 2 | 90-170 | MI.,E. | 2 | 88-71672 | MI.,E. | 2 | 88-71755 | MI.,E. | 2 | 90-70491 |
| ME. | 2 | 90-172 | MI.,E. | 2 | 88-71673 | MI.,E. | 2 | 88-71756 | MI.,E. | 2 | 90-71012 |
| ME. | 2 | 90-182 | MI.,E. | 2 | 88-71674 | MI.,E. | 2 | 88-71757 | MI.,E. | 2 | 90-71032 |
| ME. | 2 | 90-231 | MI.,E. | 2 | 88-71675 | MI.,E. | 2 | 88-71758 | MI.,E. | 2 | 90-71033 |
| ME. | 2 | 90-244 | MI.,E. | 2 | 88-71676 | MI.,E. | 2 | 88-71759 | MI.,E. | 2 | 90-71034 |
| ME. | 2 | 91-21 | MI.,E. | 2 | 88-71677 | MI.,E. | 2 | 88-71760 | MI.,E. | 2 | 90-71035 |
| ME. | 2 | 91-33 | MI.,E. | 2 | 88-71678 | MI.,E. | 2 | 88-71761 | MI.,E. | 2 | 90-71043 |
| | | | MI.,E. | 2 | 88-71679 | MI.,E. | 2 | 88-71762 | MI.,E. | 2 | 90-71047 |
| | | | MI.,E. | 2 | 88-71680 | MI.,E. | 2 | 88-71763 | MI.,E. | 2 | 90-71050 |
| | | | MI.,E. | 2 | 88-71681 | MI.,E. | 2 | 88-71764 | MI.,E. | 2 | 90-71393 |
| | | | MI.,E. | 2 | 88-71682 | MI.,E. | 2 | 88-71765 | MI.,E. | 2 | 90-71411 |
| | | | MI.,E. | 2 | 88-71683 | MI.,E. | 2 | 88-71766 | | | |

Case MDL No. 875   Document 188-1   Filed 07/29/91   Page 47 of 125

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| MI.,E. | 2 | 90-71563 |
| MI.,E. | 2 | 90-71630 |
| MI.,E. | 2 | 90-71631 |
| MI.,E. | 2 | 90-71632 |
| MI.,E. | 2 | 90-71633 |
| MI.,E. | 2 | 90-71634 |
| MI.,E. | 2 | 90-71635 |
| MI.,E. | 2 | 90-71636 |
| MI.,E. | 2 | 90-71637 |
| MI.,E. | 2 | 90-71638 |
| MI.,E. | 2 | 90-71639 |
| MI.,E. | 2 | 90-71642 |
| MI.,E. | 2 | 90-71643 |
| MI.,E. | 2 | 90-71644 |
| MI.,E. | 2 | 90-71645 |
| MI.,E. | 2 | 90-71646 |
| MI.,E. | 2 | 90-71647 |
| MI.,E. | 2 | 90-71648 |
| MI.,E. | 2 | 90-71649 |
| MI.,E. | 2 | 90-71650 |
| MI.,E. | 2 | 90-71651 |
| MI.,E. | 2 | 90-71657 |
| MI.,E. | 2 | 90-71658 |
| MI.,E. | 2 | 90-72085 |
| MI.,E. | 2 | 90-72086 |
| MI.,E. | 2 | 90-72087 |
| MI.,E. | 2 | 90-72258 |
| MI.,E. | 2 | 90-72598 |
| MI.,E. | 2 | 90-72684 |
| MI.,E. | 2 | 90-72867 |
| MI.,E. | 2 | 90-72922 |
| MI.,E. | 2 | 90-72923 |
| MI.,E. | 2 | 90-72924 |
| MI.,E. | 2 | 90-72925 |
| MI.,E. | 2 | 90-72926 |
| MI.,E. | 2 | 90-73093 |
| MI.,E. | 2 | 90-73138 |
| MI.,E. | 2 | 90-73155 |
| MI.,E. | 2 | 90-73213 |
| MI.,E. | 2 | 90-73253 |
| MI.,E. | 2 | 90-73329 |
| MI.,E. | 2 | 90-73447 |
| MI.,E. | 2 | 90-73463 |
| MI.,E. | 2 | 90-73508 |
| MI.,E. | 2 | 90-73511 |
| MI.,E. | 2 | 90-73606 |
| MI.,E. | 2 | 90-73648 |
| MI.,E. | 2 | 90-73708 |
| MI.,E. | 2 | 90-73738 |
| MI.,E. | 2 | 91-70034 |
| MI.,E. | 2 | 91-70059 |
| MI.,E. | 2 | 91-70071 |
| MI.,E. | 2 | 91-70297 |
| MI.,E. | 2 | 91-70298 |
| **MICHIGAN WESTERN** | | |
| MI.,W. | 1 | 90-173 |
| MI.,W. | 1 | 90-174 |
| MI.,W. | 1 | 90-178 |
| MI.,W. | 1 | 90-179 |
| MI.,W. | 1 | 90-197 |
| MI.,W. | 1 | 90-198 |
| MI.,W. | 1 | 90-284 |

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| MI.,W. | 1 | 90-285 |
| MI.,W. | 4 | 89-122 |
| **MINNESOTA** | | |
| MN. | 3 | 90-4 |
| MN. | 3 | 90-266 |
| MN. | 4 | 87-714 |
| MN. | 4 | 89-836 |
| MN. | 4 | 89-874 |
| MN. | 4 | 90-17 |
| MN. | 4 | 90-18 |
| MN. | 4 | 90-558 |
| MN. | 4 | 90-734 |
| MN. | 5 | 87-111 |
| MN. | 5 | 88-5 |
| MN. | 5 | 90-1 |
| **MISSOURI EASTERN** | | |
| MO.,E. | 4 | 80-1191 |
| MO.,E. | 4 | 80-1459 |
| MO.,E. | 4 | 84-2197 |
| MO.,E. | 4 | 86-2610 |
| MO.,E. | 4 | 86-2620 |
| MO.,E. | 4 | 86-2628 |
| MO.,E. | 4 | 87-381 |
| MO.,E. | 4 | 87-812 |
| MO.,E. | 4 | 87-1830 |
| MO.,E. | 4 | 87-2249 |
| MO.,E. | 4 | 88-1250 |
| MO.,E. | 4 | 88-1838 |
| MO.,E. | 4 | 89-679 |
| MO.,E. | 4 | 89-1208 |
| MO.,E. | 4 | 89-1445 |
| MO.,E. | 4 | 89-1659 |
| MO.,E. | 4 | 89-2191 |
| MO.,E. | 4 | 89-2336 |
| MO.,E. | 4 | 89-2337 |
| MO.,E. | 4 | 89-2371 |
| MO.,E. | 4 | 90-2 |
| MO.,E. | 4 | 90-3 |
| MO.,E. | 4 | 90-4 |
| MO.,E. | 4 | 90-5 |
| MO.,E. | 4 | 90-6 |
| MO.,E. | 4 | 90-7 |
| MO.,E. | 4 | 90-8 |
| MO.,E. | 4 | 90-9 |
| MO.,E. | 4 | 90-12 |
| MO.,E. | 4 | 90-13 |
| MO.,E. | 4 | 90-14 |
| MO.,E. | 4 | 90-15 |
| MO.,E. | 4 | 90-16 |
| MO.,E. | 4 | 90-17 |
| MO.,E. | 4 | 90-18 |
| MO.,E. | 4 | 90-19 |
| MO.,E. | 4 | 90-41 |
| MO.,E. | 4 | 90-45 |
| MO.,E. | 4 | 90-59 |
| MO.,E. | 4 | 90-73 |
| MO.,E. | 4 | 90-130 |
| MO.,E. | 4 | 90-214 |
| MO.,E. | 4 | 90-294 |
| MO.,E. | 4 | 90-658 |
| MO.,E. | 4 | 90-682 |

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| MO.,E. | 4 | 90-781 |
| MO.,E. | 4 | 90-826 |
| MO.,E. | 4 | 90-873 |
| MO.,E. | 4 | 90-891 |
| MO.,E. | 4 | 90-979 |
| MO.,E. | 4 | 90-1030 |
| MO.,E. | 4 | 90-1031 |
| MO.,E. | 4 | 90-1124 |
| MO.,E. | 4 | 90-1236 |
| MO.,E. | 4 | 90-1311 |
| MO.,E. | 4 | 90-1339 |
| MO.,E. | 4 | 90-1378 |
| MO.,E. | 4 | 90-1488 |
| MO.,E. | 4 | 90-1701 |
| MO.,E. | 4 | 90-1811 |
| MO.,E. | 4 | 90-1871 |
| MO.,E. | 4 | 90-2121 |
| MO.,E. | 4 | 90-2122 |
| MO.,E. | 4 | 90-2282 |
| MO.,E. | 4 | 91-9 |
| MO.,E. | 4 | 91-96 |
| MO.,E. | 4 | 91-98 |
| MO.,E. | 4 | 91-287 |
| MO.,E. | 4 | 91-288 |
| **MISSOURI WESTERN** | | |
| MO.,W. | 2 | 89-4284 |
| MO.,W. | 2 | 90-4128 |
| MO.,W. | 3 | 89-5012 |
| MO.,W. | 4 | 87-851 |
| MO.,W. | 4 | 88-996 |
| MO.,W. | 4 | 89-289 |
| MO.,W. | 4 | 89-290 |
| MO.,W. | 4 | 89-291 |
| MO.,W. | 4 | 89-589 |
| MO.,W. | 4 | 89-615 |
| MO.,W. | 4 | 89-682 |
| MO.,W. | 4 | 89-697 |
| MO.,W. | 4 | 89-1140 |
| MO.,W. | 4 | 90-97 |
| MO.,W. | 4 | 90-98 |
| MO.,W. | 4 | 90-240 |
| MO.,W. | 4 | 90-243 |
| MO.,W. | 4 | 90-330 |
| MO.,W. | 4 | 90-334 |
| MO.,W. | 4 | 90-424 |
| MO.,W. | 4 | 90-517 |
| MO.,W. | 4 | 90-574 |
| MO.,W. | 4 | 90-575 |
| MO.,W. | 4 | 90-659 |
| MO.,W. | 4 | 90-679 |
| MO.,W. | 4 | 90-744 |
| MO.,W. | 4 | 90-750 |
| MO.,W. | 4 | 90-751 |
| MO.,W. | 4 | 90-826 |
| MO.,W. | 4 | 90-911 |
| MO.,W. | 4 | 90-924 |
| MO.,W. | 4 | 90-954 |
| MO.,W. | 4 | 90-967 |
| MO.,W. | 4 | 90-997 |
| MO.,W. | 4 | 90-1049 |
| MO.,W. | 4 | 90-1051 |
| MO.,W. | 6 | 90-3410 |

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| MO.,W. | 6 | 90-3504 |
| MO.,W. | 6 | 90-3505 |
| MO.,W. | 6 | 90-3506 |
| MO.,W. | 6 | 90-3507 |
| MO.,W. | 6 | 90-3508 |
| **MISSISSIPPI NORTHERN** | | |
| MS.,N. | 3 | 88-121 |
| MS.,N. | 3 | 89-7 |
| MS.,N. | 3 | 89-9 |
| MS.,N. | 3 | 89-87 |
| MS.,N. | 3 | 90-87 |
| **MISSISSIPPI SOUTHERN** | | |
| MS.,S. | 1 | 79-33 |
| MS.,S. | 1 | 79-277 |
| MS.,S. | 1 | 79-316 |
| MS.,S. | 1 | 80-181 |
| MS.,S. | 1 | 81-56 |
| MS.,S. | 1 | 81-138 |
| MS.,S. | 1 | 81-157 |
| MS.,S. | 1 | 81-236 |
| MS.,S. | 1 | 81-327 |
| MS.,S. | 1 | 82-82 |
| MS.,S. | 1 | 82-483 |
| MS.,S. | 1 | 82-501 |
| MS.,S. | 1 | 82-602 |
| MS.,S. | 1 | 82-871 |
| MS.,S. | 1 | 82-875 |
| MS.,S. | 1 | 83-70 |
| MS.,S. | 1 | 83-84 |
| MS.,S. | 1 | 83-110 |
| MS.,S. | 1 | 83-111 |
| MS.,S. | 1 | 83-173 |
| MS.,S. | 1 | 83-291 |
| MS.,S. | 1 | 83-297 |
| MS.,S. | 1 | 83-514 |
| MS.,S. | 1 | 83-519 |
| MS.,S. | 1 | 83-579 |
| MS.,S. | 1 | 83-581 |
| MS.,S. | 1 | 83-600 |
| MS.,S. | 1 | 83-601 |
| MS.,S. | 1 | 83-614 |
| MS.,S. | 1 | 83-615 |
| MS.,S. | 1 | 83-616 |
| MS.,S. | 1 | 83-655 |
| MS.,S. | 1 | 83-656 |
| MS.,S. | 1 | 83-657 |
| MS.,S. | 1 | 83-659 |
| MS.,S. | 1 | 83-660 |
| MS.,S. | 1 | 83-734 |
| MS.,S. | 1 | 83-808 |
| MS.,S. | 1 | 83-809 |
| MS.,S. | 1 | 83-853 |
| MS.,S. | 1 | 83-863 |
| MS.,S. | 1 | 83-868 |
| MS.,S. | 1 | 83-874 |
| MS.,S. | 1 | 83-875 |
| MS.,S. | 1 | 83-876 |
| MS.,S. | 1 | 83-877 |
| MS.,S. | 1 | 83-878 |
| MS.,S. | 1 | 83-879 |
| MS.,S. | 1 | 83-880 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS.,S. | 1 | 83-881 | MS.,S. | 1 | 83-1037 | MS.,S. | 1 | 84-480 | MS.,S. | 1 | 85-120 |
| MS.,S. | 1 | 83-883 | MS.,S. | 1 | 83-1038 | MS.,S. | 1 | 84-481 | MS.,S. | 1 | 85-122 |
| MS.,S. | 1 | 83-884 | MS.,S. | 1 | 83-1039 | MS.,S. | 1 | 84-482 | MS.,S. | 1 | 85-124 |
| MS.,S. | 1 | 83-885 | MS.,S. | 1 | 83-1040 | MS.,S. | 1 | 84-484 | MS.,S. | 1 | 85-125 |
| MS.,S. | 1 | 83-886 | MS.,S. | 1 | 83-1041 | MS.,S. | 1 | 84-488 | MS.,S. | 1 | 85-127 |
| MS.,S. | 1 | 83-887 | MS.,S. | 1 | 83-1042 | MS.,S. | 1 | 84-493 | MS.,S. | 1 | 85-128 |
| MS.,S. | 1 | 83-888 | MS.,S. | 1 | 83-1043 | MS.,S. | 1 | 84-494 | MS.,S. | 1 | 85-129 |
| MS.,S. | 1 | 83-890 | MS.,S. | 1 | 83-1044 | MS.,S. | 1 | 84-495 | MS.,S. | 1 | 85-130 |
| MS.,S. | 1 | 83-891 | MS.,S. | 1 | 83-1045 | MS.,S. | 1 | 84-502 | MS.,S. | 1 | 85-131 |
| MS.,S. | 1 | 83-892 | MS.,S. | 1 | 83-1046 | MS.,S. | 1 | 84-542 | MS.,S. | 1 | 85-132 |
| MS.,S. | 1 | 83-897 | MS.,S. | 1 | 83-1047 | MS.,S. | 1 | 84-554 | MS.,S. | 1 | 85-143 |
| MS.,S. | 1 | 83-898 | MS.,S. | 1 | 83-1113 | MS.,S. | 1 | 84-565 | MS.,S. | 1 | 85-148 |
| MS.,S. | 1 | 83-899 | MS.,S. | 1 | 83-1114 | MS.,S. | 1 | 84-567 | MS.,S. | 1 | 85-152 |
| MS.,S. | 1 | 83-900 | MS.,S. | 1 | 83-1116 | MS.,S. | 1 | 84-646 | MS.,S. | 1 | 85-166 |
| MS.,S. | 1 | 83-901 | MS.,S. | 1 | 83-1133 | MS.,S. | 1 | 84-649 | MS.,S. | 1 | 85-212 |
| MS.,S. | 1 | 83-902 | MS.,S. | 1 | 83-1139 | MS.,S. | 1 | 84-651 | MS.,S. | 1 | 85-213 |
| MS.,S. | 1 | 83-903 | MS.,S. | 1 | 83-1160 | MS.,S. | 1 | 84-653 | MS.,S. | 1 | 85-214 |
| MS.,S. | 1 | 83-904 | MS.,S. | 1 | 83-1161 | MS.,S. | 1 | 84-654 | MS.,S. | 1 | 85-215 |
| MS.,S. | 1 | 83-905 | MS.,S. | 1 | 83-1169 | MS.,S. | 1 | 84-700 | MS.,S. | 1 | 85-216 |
| MS.,S. | 1 | 83-906 | MS.,S. | 1 | 83-1174 | MS.,S. | 1 | 84-702 | MS.,S. | 1 | 85-217 |
| MS.,S. | 1 | 83-907 | MS.,S. | 1 | 83-1185 | MS.,S. | 1 | 84-703 | MS.,S. | 1 | 85-218 |
| MS.,S. | 1 | 83-908 | MS.,S. | 1 | 83-1188 | MS.,S. | 1 | 84-705 | MS.,S. | 1 | 85-219 |
| MS.,S. | 1 | 83-909 | MS.,S. | 1 | 83-1189 | MS.,S. | 1 | 84-707 | MS.,S. | 1 | 85-220 |
| MS.,S. | 1 | 83-910 | MS.,S. | 1 | 83-1191 | MS.,S. | 1 | 84-784 | MS.,S. | 1 | 85-221 |
| MS.,S. | 1 | 83-911 | MS.,S. | 1 | 83-1195 | MS.,S. | 1 | 84-807 | MS.,S. | 1 | 85-234 |
| MS.,S. | 1 | 83-912 | MS.,S. | 1 | 83-1197 | MS.,S. | 1 | 84-830 | MS.,S. | 1 | 85-248 |
| MS.,S. | 1 | 83-913 | MS.,S. | 1 | 83-1200 | MS.,S. | 1 | 84-831 | MS.,S. | 1 | 85-249 |
| MS.,S. | 1 | 83-914 | MS.,S. | 1 | 84-14 | MS.,S. | 1 | 84-835 | MS.,S. | 1 | 85-251 |
| MS.,S. | 1 | 83-915 | MS.,S. | 1 | 84-15 | MS.,S. | 1 | 84-897 | MS.,S. | 1 | 85-252 |
| MS.,S. | 1 | 83-916 | MS.,S. | 1 | 84-17 | MS.,S. | 1 | 84-904 | MS.,S. | 1 | 85-375 |
| MS.,S. | 1 | 83-918 | MS.,S. | 1 | 84-18 | MS.,S. | 1 | 84-906 | MS.,S. | 1 | 85-445 |
| MS.,S. | 1 | 83-919 | MS.,S. | 1 | 84-19 | MS.,S. | 1 | 84-907 | MS.,S. | 1 | 85-446 |
| MS.,S. | 1 | 83-920 | MS.,S. | 1 | 84-40 | MS.,S. | 1 | 84-909 | MS.,S. | 1 | 85-447 |
| MS.,S. | 1 | 83-921 | MS.,S. | 1 | 84-92 | MS.,S. | 1 | 84-954 | MS.,S. | 1 | 85-448 |
| MS.,S. | 1 | 83-922 | MS.,S. | 1 | 84-97 | MS.,S. | 1 | 84-955 | MS.,S. | 1 | 85-452 |
| MS.,S. | 1 | 83-923 | MS.,S. | 1 | 84-108 | MS.,S. | 1 | 84-956 | MS.,S. | 1 | 85-453 |
| MS.,S. | 1 | 83-924 | MS.,S. | 1 | 84-109 | MS.,S. | 1 | 84-957 | MS.,S. | 1 | 85-454 |
| MS.,S. | 1 | 83-925 | MS.,S. | 1 | 84-110 | MS.,S. | 1 | 84-959 | MS.,S. | 1 | 85-481 |
| MS.,S. | 1 | 83-926 | MS.,S. | 1 | 84-112 | MS.,S. | 1 | 84-960 | MS.,S. | 1 | 85-484 |
| MS.,S. | 1 | 83-927 | MS.,S. | 1 | 84-113 | MS.,S. | 1 | 84-961 | MS.,S. | 1 | 85-486 |
| MS.,S. | 1 | 83-928 | MS.,S. | 1 | 84-171 | MS.,S. | 1 | 84-982 | MS.,S. | 1 | 85-502 |
| MS.,S. | 1 | 83-929 | MS.,S. | 1 | 84-174 | MS.,S. | 1 | 84-983 | MS.,S. | 1 | 85-503 |
| MS.,S. | 1 | 83-930 | MS.,S. | 1 | 84-175 | MS.,S. | 1 | 84-985 | MS.,S. | 1 | 85-505 |
| MS.,S. | 1 | 83-931 | MS.,S. | 1 | 84-176 | MS.,S. | 1 | 84-986 | MS.,S. | 1 | 85-507 |
| MS.,S. | 1 | 83-932 | MS.,S. | 1 | 84-177 | MS.,S. | 1 | 84-996 | MS.,S. | 1 | 85-514 |
| MS.,S. | 1 | 83-933 | MS.,S. | 1 | 84-179 | MS.,S. | 1 | 84-1045 | MS.,S. | 1 | 85-515 |
| MS.,S. | 1 | 83-934 | MS.,S. | 1 | 84-202 | MS.,S. | 1 | 84-1046 | MS.,S. | 1 | 85-516 |
| MS.,S. | 1 | 83-935 | MS.,S. | 1 | 84-203 | MS.,S. | 1 | 84-1047 | MS.,S. | 1 | 85-517 |
| MS.,S. | 1 | 83-936 | MS.,S. | 1 | 84-206 | MS.,S. | 1 | 84-1049 | MS.,S. | 1 | 85-518 |
| MS.,S. | 1 | 83-937 | MS.,S. | 1 | 84-238 | MS.,S. | 1 | 84-1050 | MS.,S. | 1 | 85-520 |
| MS.,S. | 1 | 83-986 | MS.,S. | 1 | 84-239 | MS.,S. | 1 | 84-1051 | MS.,S. | 1 | 85-521 |
| MS.,S. | 1 | 83-987 | MS.,S. | 1 | 84-273 | MS.,S. | 1 | 85-67 | MS.,S. | 1 | 85-522 |
| MS.,S. | 1 | 83-988 | MS.,S. | 1 | 84-277 | MS.,S. | 1 | 85-100 | MS.,S. | 1 | 85-524 |
| MS.,S. | 1 | 83-992 | MS.,S. | 1 | 84-356 | MS.,S. | 1 | 85-101 | MS.,S. | 1 | 85-542 |
| MS.,S. | 1 | 83-1025 | MS.,S. | 1 | 84-357 | MS.,S. | 1 | 85-102 | MS.,S. | 1 | 85-543 |
| MS.,S. | 1 | 83-1029 | MS.,S. | 1 | 84-358 | MS.,S. | 1 | 85-103 | MS.,S. | 1 | 85-549 |
| MS.,S. | 1 | 83-1030 | MS.,S. | 1 | 84-360 | MS.,S. | 1 | 85-112 | MS.,S. | 1 | 85-550 |
| MS.,S. | 1 | 83-1031 | MS.,S. | 1 | 84-361 | MS.,S. | 1 | 85-113 | MS.,S. | 1 | 85-551 |
| MS.,S. | 1 | 83-1032 | MS.,S. | 1 | 84-386 | MS.,S. | 1 | 85-114 | MS.,S. | 1 | 85-552 |
| MS.,S. | 1 | 83-1033 | MS.,S. | 1 | 84-470 | MS.,S. | 1 | 85-115 | MS.,S. | 1 | 85-553 |
| MS.,S. | 1 | 83-1034 | MS.,S. | 1 | 84-475 | MS.,S. | 1 | 85-117 | MS.,S. | 1 | 85-554 |
| MS.,S. | 1 | 83-1035 | MS.,S. | 1 | 84-476 | MS.,S. | 1 | 85-118 | MS.,S. | 1 | 85-555 |
| MS.,S. | 1 | 83-1036 | MS.,S. | 1 | 84-477 | MS.,S. | 1 | 85-119 | MS.,S. | 1 | 85-556 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS.,S. | 1 | 85-582 | MS.,S. | 1 | 85-1200 | MS.,S. | 1 | 86-272 | MS.,S. | 1 | 86-776 |
| MS.,S. | 1 | 85-587 | MS.,S. | 1 | 85-1201 | MS.,S. | 1 | 86-299 | MS.,S. | 1 | 86-870 |
| MS.,S. | 1 | 85-621 | MS.,S. | 1 | 85-1215 | MS.,S. | 1 | 86-314 | MS.,S. | 1 | 86-932 |
| MS.,S. | 1 | 85-625 | MS.,S. | 1 | 85-1257 | MS.,S. | 1 | 86-316 | MS.,S. | 1 | 86-957 |
| MS.,S. | 1 | 85-626 | MS.,S. | 1 | 85-1259 | MS.,S. | 1 | 86-356 | MS.,S. | 1 | 86-1051 |
| MS.,S. | 1 | 85-697 | MS.,S. | 1 | 85-1277 | MS.,S. | 1 | 86-463 | MS.,S. | 1 | 86-1052 |
| MS.,S. | 1 | 85-704 | MS.,S. | 1 | 85-1279 | MS.,S. | 1 | 86-464 | MS.,S. | 1 | 86-1053 |
| MS.,S. | 1 | 85-709 | MS.,S. | 1 | 85-1295 | MS.,S. | 1 | 86-481 | MS.,S. | 1 | 86-1054 |
| MS.,S. | 1 | 85-715 | MS.,S. | 1 | 85-1327 | MS.,S. | 1 | 86-490 | MS.,S. | 1 | 86-1055 |
| MS.,S. | 1 | 85-721 | MS.,S. | 1 | 85-1328 | MS.,S. | 1 | 86-491 | MS.,S. | 1 | 86-1056 |
| MS.,S. | 1 | 85-724 | MS.,S. | 1 | 85-1329 | MS.,S. | 1 | 86-492 | MS.,S. | 1 | 86-1069 |
| MS.,S. | 1 | 85-735 | MS.,S. | 1 | 85-1330 | MS.,S. | 1 | 86-500 | MS.,S. | 1 | 86-1070 |
| MS.,S. | 1 | 85-736 | MS.,S. | 1 | 85-1331 | MS.,S. | 1 | 86-501 | MS.,S. | 1 | 86-1071 |
| MS.,S. | 1 | 85-737 | MS.,S. | 1 | 85-1332 | MS.,S. | 1 | 86-506 | MS.,S. | 1 | 86-1072 |
| MS.,S. | 1 | 85-738 | MS.,S. | 1 | 85-1333 | MS.,S. | 1 | 86-516 | MS.,S. | 1 | 86-1073 |
| MS.,S. | 1 | 85-741 | MS.,S. | 1 | 85-1334 | MS.,S. | 1 | 86-518 | MS.,S. | 1 | 86-1074 |
| MS.,S. | 1 | 85-743 | MS.,S. | 1 | 85-1335 | MS.,S. | 1 | 86-519 | MS.,S. | 1 | 86-1075 |
| MS.,S. | 1 | 85-744 | MS.,S. | 1 | 85-1336 | MS.,S. | 1 | 86-550 | MS.,S. | 1 | 86-1076 |
| MS.,S. | 1 | 85-745 | MS.,S. | 1 | 85-1337 | MS.,S. | 1 | 86-569 | MS.,S. | 1 | 86-1077 |
| MS.,S. | 1 | 85-764 | MS.,S. | 1 | 85-1338 | MS.,S. | 1 | 86-595 | MS.,S. | 1 | 86-1078 |
| MS.,S. | 1 | 85-766 | MS.,S. | 1 | 85-1339 | MS.,S. | 1 | 86-616 | MS.,S. | 1 | 86-1079 |
| MS.,S. | 1 | 85-767 | MS.,S. | 1 | 85-1340 | MS.,S. | 1 | 86-618 | MS.,S. | 1 | 86-1080 |
| MS.,S. | 1 | 85-768 | MS.,S. | 1 | 85-1341 | MS.,S. | 1 | 86-619 | MS.,S. | 1 | 86-1134 |
| MS.,S. | 1 | 85-772 | MS.,S. | 1 | 85-1342 | MS.,S. | 1 | 86-620 | MS.,S. | 1 | 86-1147 |
| MS.,S. | 1 | 85-774 | MS.,S. | 1 | 85-1343 | MS.,S. | 1 | 86-621 | MS.,S. | 1 | 86-1148 |
| MS.,S. | 1 | 85-823 | MS.,S. | 1 | 85-1344 | MS.,S. | 1 | 86-660 | MS.,S. | 1 | 86-1149 |
| MS.,S. | 1 | 85-838 | MS.,S. | 1 | 85-1379 | MS.,S. | 1 | 86-661 | MS.,S. | 1 | 86-1150 |
| MS.,S. | 1 | 85-864 | MS.,S. | 1 | 85-1386 | MS.,S. | 1 | 86-662 | MS.,S. | 1 | 86-1151 |
| MS.,S. | 1 | 85-1036 | MS.,S. | 1 | 85-1393 | MS.,S. | 1 | 86-663 | MS.,S. | 1 | 86-1182 |
| MS.,S. | 1 | 85-1063 | MS.,S. | 1 | 85-1395 | MS.,S. | 1 | 86-664 | MS.,S. | 1 | 86-1183 |
| MS.,S. | 1 | 85-1065 | MS.,S. | 1 | 85-1396 | MS.,S. | 1 | 86-665 | MS.,S. | 1 | 86-1184 |
| MS.,S. | 1 | 85-1066 | MS.,S. | 1 | 85-1397 | MS.,S. | 1 | 86-666 | MS.,S. | 1 | 86-1185 |
| MS.,S. | 1 | 85-1067 | MS.,S. | 1 | 85-1398 | MS.,S. | 1 | 86-667 | MS.,S. | 1 | 86-1186 |
| MS.,S. | 1 | 85-1068 | MS.,S. | 1 | 85-1399 | MS.,S. | 1 | 86-668 | MS.,S. | 1 | 86-1187 |
| MS.,S. | 1 | 85-1070 | MS.,S. | 1 | 85-1400 | MS.,S. | 1 | 86-669 | MS.,S. | 1 | 86-1230 |
| MS.,S. | 1 | 85-1072 | MS.,S. | 1 | 85-1401 | MS.,S. | 1 | 86-670 | MS.,S. | 1 | 86-1257 |
| MS.,S. | 1 | 85-1074 | MS.,S. | 1 | 85-1402 | MS.,S. | 1 | 86-697 | MS.,S. | 1 | 86-1301 |
| MS.,S. | 1 | 85-1075 | MS.,S. | 1 | 85-1403 | MS.,S. | 1 | 86-698 | MS.,S. | 1 | 86-1302 |
| MS.,S. | 1 | 85-1076 | MS.,S. | 1 | 85-1404 | MS.,S. | 1 | 86-700 | MS.,S. | 1 | 86-1303 |
| MS.,S. | 1 | 85-1077 | MS.,S. | 1 | 85-1405 | MS.,S. | 1 | 86-701 | MS.,S. | 1 | 86-1304 |
| MS.,S. | 1 | 85-1078 | MS.,S. | 1 | 85-1406 | MS.,S. | 1 | 86-702 | MS.,S. | 1 | 86-1305 |
| MS.,S. | 1 | 85-1079 | MS.,S. | 1 | 85-1429 | MS.,S. | 1 | 86-703 | MS.,S. | 1 | 86-1306 |
| MS.,S. | 1 | 85-1080 | MS.,S. | 1 | 85-1436 | MS.,S. | 1 | 86-704 | MS.,S. | 1 | 86-1307 |
| MS.,S. | 1 | 85-1081 | MS.,S. | 1 | 85-1476 | MS.,S. | 1 | 86-705 | MS.,S. | 1 | 86-1308 |
| MS.,S. | 1 | 85-1088 | MS.,S. | 1 | 85-1486 | MS.,S. | 1 | 86-706 | MS.,S. | 1 | 86-1309 |
| MS.,S. | 1 | 85-1089 | MS.,S. | 1 | 85-1492 | MS.,S. | 1 | 86-707 | MS.,S. | 1 | 86-1310 |
| MS.,S. | 1 | 85-1092 | MS.,S. | 1 | 85-1509 | MS.,S. | 1 | 86-708 | MS.,S. | 1 | 86-1311 |
| MS.,S. | 1 | 85-1127 | MS.,S. | 1 | 86-11 | MS.,S. | 1 | 86-709 | MS.,S. | 1 | 86-1312 |
| MS.,S. | 1 | 85-1128 | MS.,S. | 1 | 86-103 | MS.,S. | 1 | 86-710 | MS.,S. | 1 | 86-1313 |
| MS.,S. | 1 | 85-1129 | MS.,S. | 1 | 86-104 | MS.,S. | 1 | 86-711 | MS.,S. | 1 | 86-1314 |
| MS.,S. | 1 | 85-1130 | MS.,S. | 1 | 86-107 | MS.,S. | 1 | 86-712 | MS.,S. | 1 | 86-1315 |
| MS.,S. | 1 | 85-1131 | MS.,S. | 1 | 86-110 | MS.,S. | 1 | 86-713 | MS.,S. | 1 | 86-1316 |
| MS.,S. | 1 | 85-1132 | MS.,S. | 1 | 86-114 | MS.,S. | 1 | 86-714 | MS.,S. | 1 | 86-1317 |
| MS.,S. | 1 | 85-1133 | MS.,S. | 1 | 86-116 | MS.,S. | 1 | 86-715 | MS.,S. | 1 | 86-1318 |
| MS.,S. | 1 | 85-1135 | MS.,S. | 1 | 86-117 | MS.,S. | 1 | 86-730 | MS.,S. | 1 | 86-1319 |
| MS.,S. | 1 | 85-1136 | MS.,S. | 1 | 86-119 | MS.,S. | 1 | 86-731 | MS.,S. | 1 | 86-1320 |
| MS.,S. | 1 | 85-1137 | MS.,S. | 1 | 86-120 | MS.,S. | 1 | 86-753 | MS.,S. | 1 | 86-1321 |
| MS.,S. | 1 | 85-1138 | MS.,S. | 1 | 86-121 | MS.,S. | 1 | 86-754 | MS.,S. | 1 | 86-1322 |
| MS.,S. | 1 | 85-1155 | MS.,S. | 1 | 86-122 | MS.,S. | 1 | 86-771 | MS.,S. | 1 | 86-1323 |
| MS.,S. | 1 | 85-1156 | MS.,S. | 1 | 86-124 | MS.,S. | 1 | 86-772 | MS.,S. | 1 | 86-1324 |
| MS.,S. | 1 | 85-1163 | MS.,S. | 1 | 86-180 | MS.,S. | 1 | 86-773 | MS.,S. | 1 | 86-1325 |
| MS.,S. | 1 | 85-1164 | MS.,S. | 1 | 86-197 | MS.,S. | 1 | 86-774 | MS.,S. | 1 | 86-1326 |
| MS.,S. | 1 | 85-1198 | MS.,S. | 1 | 86-205 | MS.,S. | 1 | 86-775 | MS.,S. | 1 | 86-1340 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 32*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS.,S. | 1 | 86-1341 | MS.,S. | 1 | 88-82 | MS.,S. | 1 | 88-491 | MS.,S. | 1 | 88-769 |
| MS.,S. | 1 | 86-1342 | MS.,S. | 1 | 88-84 | MS.,S. | 1 | 88-492 | MS.,S. | 1 | 88-775 |
| MS.,S. | 1 | 87-8 | MS.,S. | 1 | 88-97 | MS.,S. | 1 | 88-502 | MS.,S. | 1 | 88-777 |
| MS.,S. | 1 | 87-9 | MS.,S. | 1 | 88-118 | MS.,S. | 1 | 88-503 | MS.,S. | 1 | 88-778 |
| MS.,S. | 1 | 87-10 | MS.,S. | 1 | 88-134 | MS.,S. | 1 | 88-504 | MS.,S. | 1 | 88-788 |
| MS.,S. | 1 | 87-115 | MS.,S. | 1 | 88-135 | MS.,S. | 1 | 88-506 | MS.,S. | 1 | 88-789 |
| MS.,S. | 1 | 87-116 | MS.,S. | 1 | 88-166 | MS.,S. | 1 | 88-507 | MS.,S. | 1 | 88-791 |
| MS.,S. | 1 | 87-117 | MS.,S. | 1 | 88-170 | MS.,S. | 1 | 88-508 | MS.,S. | 1 | 88-792 |
| MS.,S. | 1 | 87-154 | MS.,S. | 1 | 88-184 | MS.,S. | 1 | 88-509 | MS.,S. | 1 | 88-793 |
| MS.,S. | 1 | 87-155 | MS.,S. | 1 | 88-194 | MS.,S. | 1 | 88-517 | MS.,S. | 1 | 89-14 |
| MS.,S. | 1 | 87-187 | MS.,S. | 1 | 88-211 | MS.,S. | 1 | 88-518 | MS.,S. | 1 | 89-15 |
| MS.,S. | 1 | 87-188 | MS.,S. | 1 | 88-218 | MS.,S. | 1 | 88-519 | MS.,S. | 1 | 89-18 |
| MS.,S. | 1 | 87-189 | MS.,S. | 1 | 88-219 | MS.,S. | 1 | 88-524 | MS.,S. | 1 | 89-20 |
| MS.,S. | 1 | 87-190 | MS.,S. | 1 | 88-223 | MS.,S. | 1 | 88-533 | MS.,S. | 1 | 89-21 |
| MS.,S. | 1 | 87-262 | MS.,S. | 1 | 88-224 | MS.,S. | 1 | 88-535 | MS.,S. | 1 | 89-25 |
| MS.,S. | 1 | 87-302 | MS.,S. | 1 | 88-228 | MS.,S. | 1 | 88-545 | MS.,S. | 1 | 89-33 |
| MS.,S. | 1 | 87-334 | MS.,S. | 1 | 88-236 | MS.,S. | 1 | 88-546 | MS.,S. | 1 | 89-34 |
| MS.,S. | 1 | 87-342 | MS.,S. | 1 | 88-255 | MS.,S. | 1 | 88-547 | MS.,S. | 1 | 89-35 |
| MS.,S. | 1 | 87-343 | MS.,S. | 1 | 88-267 | MS.,S. | 1 | 88-549 | MS.,S. | 1 | 89-43 |
| MS.,S. | 1 | 87-347 | MS.,S. | 1 | 88-272 | MS.,S. | 1 | 88-553 | MS.,S. | 1 | 89-44 |
| MS.,S. | 1 | 87-348 | MS.,S. | 1 | 88-275 | MS.,S. | 1 | 88-559 | MS.,S. | 1 | 89-45 |
| MS.,S. | 1 | 87-353 | MS.,S. | 1 | 88-288 | MS.,S. | 1 | 88-583 | MS.,S. | 1 | 89-46 |
| MS.,S. | 1 | 87-416 | MS.,S. | 1 | 88-289 | MS.,S. | 1 | 88-586 | MS.,S. | 1 | 89-84 |
| MS.,S. | 1 | 87-417 | MS.,S. | 1 | 88-292 | MS.,S. | 1 | 88-591 | MS.,S. | 1 | 89-101 |
| MS.,S. | 1 | 87-468 | MS.,S. | 1 | 88-293 | MS.,S. | 1 | 88-592 | MS.,S. | 1 | 89-103 |
| MS.,S. | 1 | 87-491 | MS.,S. | 1 | 88-297 | MS.,S. | 1 | 88-599 | MS.,S. | 1 | 89-113 |
| MS.,S. | 1 | 87-527 | MS.,S. | 1 | 88-311 | MS.,S. | 1 | 88-600 | MS.,S. | 1 | 89-116 |
| MS.,S. | 1 | 87-535 | MS.,S. | 1 | 88-326 | MS.,S. | 1 | 88-603 | MS.,S. | 1 | 89-123 |
| MS.,S. | 1 | 87-606 | MS.,S. | 1 | 88-328 | MS.,S. | 1 | 88-619 | MS.,S. | 1 | 89-130 |
| MS.,S. | 1 | 87-609 | MS.,S. | 1 | 88-340 | MS.,S. | 1 | 88-626 | MS.,S. | 1 | 89-131 |
| MS.,S. | 1 | 87-610 | MS.,S. | 1 | 88-342 | MS.,S. | 1 | 88-627 | MS.,S. | 1 | 89-132 |
| MS.,S. | 1 | 87-636 | MS.,S. | 1 | 88-343 | MS.,S. | 1 | 88-640 | MS.,S. | 1 | 89-137 |
| MS.,S. | 1 | 87-641 | MS.,S. | 1 | 88-351 | MS.,S. | 1 | 88-642 | MS.,S. | 1 | 89-140 |
| MS.,S. | 1 | 87-642 | MS.,S. | 1 | 88-362 | MS.,S. | 1 | 88-645 | MS.,S. | 1 | 89-150 |
| MS.,S. | 1 | 87-643 | MS.,S. | 1 | 88-363 | MS.,S. | 1 | 88-651 | MS.,S. | 1 | 89-152 |
| MS.,S. | 1 | 87-644 | MS.,S. | 1 | 88-371 | MS.,S. | 1 | 88-652 | MS.,S. | 1 | 89-153 |
| MS.,S. | 1 | 87-653 | MS.,S. | 1 | 88-372 | MS.,S. | 1 | 88-653 | MS.,S. | 1 | 89-160 |
| MS.,S. | 1 | 87-654 | MS.,S. | 1 | 88-382 | MS.,S. | 1 | 88-688 | MS.,S. | 1 | 89-161 |
| MS.,S. | 1 | 87-657 | MS.,S. | 1 | 88-383 | MS.,S. | 1 | 88-704 | MS.,S. | 1 | 89-170 |
| MS.,S. | 1 | 87-746 | MS.,S. | 1 | 88-384 | MS.,S. | 1 | 88-705 | MS.,S. | 1 | 89-170 |
| MS.,S. | 1 | 87-747 | MS.,S. | 1 | 88-391 | MS.,S. | 1 | 88-713 | MS.,S. | 1 | 89-171 |
| MS.,S. | 1 | 87-748 | MS.,S. | 1 | 88-403 | MS.,S. | 1 | 88-715 | MS.,S. | 1 | 89-174 |
| MS.,S. | 1 | 87-779 | MS.,S. | 1 | 88-407 | MS.,S. | 1 | 88-716 | MS.,S. | 1 | 89-175 |
| MS.,S. | 1 | 87-780 | MS.,S. | 1 | 88-408 | MS.,S. | 1 | 88-720 | MS.,S. | 1 | 89-176 |
| MS.,S. | 1 | 88-18 | MS.,S. | 1 | 88-409 | MS.,S. | 1 | 88-721 | MS.,S. | 1 | 89-179 |
| MS.,S. | 1 | 88-35 | MS.,S. | 1 | 88-410 | MS.,S. | 1 | 88-722 | MS.,S. | 1 | 89-190 |
| MS.,S. | 1 | 88-43 | MS.,S. | 1 | 88-411 | MS.,S. | 1 | 88-723 | MS.,S. | 1 | 89-204 |
| MS.,S. | 1 | 88-60 | MS.,S. | 1 | 88-412 | MS.,S. | 1 | 88-725 | MS.,S. | 1 | 89-205 |
| MS.,S. | 1 | 88-61 | MS.,S. | 1 | 88-431 | MS.,S. | 1 | 88-726 | MS.,S. | 1 | 89-206 |
| MS.,S. | 1 | 88-62 | MS.,S. | 1 | 88-432 | MS.,S. | 1 | 88-727 | MS.,S. | 1 | 89-207 |
| MS.,S. | 1 | 88-64 | MS.,S. | 1 | 88-433 | MS.,S. | 1 | 88-728 | MS.,S. | 1 | 89-208 |
| MS.,S. | 1 | 88-66 | MS.,S. | 1 | 88-438 | MS.,S. | 1 | 88-731 | MS.,S. | 1 | 89-210 |
| MS.,S. | 1 | 88-67 | MS.,S. | 1 | 88-439 | MS.,S. | 1 | 88-733 | MS.,S. | 1 | 89-225 |
| MS.,S. | 1 | 88-68 | MS.,S. | 1 | 88-440 | MS.,S. | 1 | 88-734 | MS.,S. | 1 | 89-232 |
| MS.,S. | 1 | 88-69 | MS.,S. | 1 | 88-441 | MS.,S. | 1 | 88-736 | MS.,S. | 1 | 89-238 |
| MS.,S. | 1 | 88-70 | MS.,S. | 1 | 88-443 | MS.,S. | 1 | 88-739 | MS.,S. | 1 | 89-250 |
| MS.,S. | 1 | 88-71 | MS.,S. | 1 | 88-460 | MS.,S. | 1 | 88-740 | MS.,S. | 1 | 89-251 |
| MS.,S. | 1 | 88-73 | MS.,S. | 1 | 88-461 | MS.,S. | 1 | 88-741 | MS.,S. | 1 | 89-253 |
| MS.,S. | 1 | 88-74 | MS.,S. | 1 | 88-462 | MS.,S. | 1 | 88-742 | MS.,S. | 1 | 89-260 |
| MS.,S. | 1 | 88-75 | MS.,S. | 1 | 88-463 | MS.,S. | 1 | 88-743 | MS.,S. | 1 | 89-261 |
| MS.,S. | 1 | 88-76 | MS.,S. | 1 | 88-464 | MS.,S. | 1 | 88-746 | MS.,S. | 1 | 89-265 |
| MS.,S. | 1 | 88-77 | MS.,S. | 1 | 88-473 | MS.,S. | 1 | 88-749 | MS.,S. | 1 | 89-266 |
| MS.,S. | 1 | 88-78 | MS.,S. | 1 | 88-484 | MS.,S. | 1 | 88-750 | MS.,S. | 1 | 89-267 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MS.,S. | 1 | 89-268 | MS.,S. | 1 | 89-486 | MS.,S. | 1 | 91-40 | MS.,S. | 3 | 89-713 |
| MS.,S. | 1 | 89-269 | MS.,S. | 1 | 89-487 | MS.,S. | 1 | 91-41 | MS.,S. | 3 | 89-765 |
| MS.,S. | 1 | 89-271 | MS.,S. | 1 | 89-488 | MS.,S. | 1 | 91-42 | MS.,S. | 3 | 89-812 |
| MS.,S. | 1 | 89-297 | MS.,S. | 1 | 89-489 | MS.,S. | 1 | 91-43 | | | |
| MS.,S. | 1 | 89-299 | MS.,S. | 1 | 89-490 | MS.,S. | 1 | 91-44 | **MONTANA** | | |
| MS.,S. | 1 | 89-301 | MS.,S. | 1 | 89-491 | MS.,S. | 1 | 91-45 | MT. | 1 | 90-5 |
| MS.,S. | 1 | 89-302 | MS.,S. | 1 | 89-492 | MS.,S. | 1 | 91-46 | MT. | 1 | 90-194 |
| MS.,S. | 1 | 89-303 | MS.,S. | 1 | 89-493 | MS.,S. | 1 | 91-47 | MT. | 1 | 91-6 |
| MS.,S. | 1 | 89-304 | MS.,S. | 1 | 89-494 | MS.,S. | 1 | 91-48 | MT. | 1 | 91-7 |
| MS.,S. | 1 | 89-306 | MS.,S. | 1 | 89-495 | MS.,S. | 1 | 91-49 | MT. | 1 | 91-8 |
| MS.,S. | 1 | 89-315 | MS.,S. | 1 | 89-497 | MS.,S. | 1 | 91-50 | MT. | 1 | 91-9 |
| MS.,S. | 1 | 89-316 | MS.,S. | 1 | 89-498 | MS.,S. | 1 | 91-51 | MT. | 1 | 91-10 |
| MS.,S. | 1 | 89-317 | MS.,S. | 1 | 89-499 | MS.,S. | 1 | 91-52 | MT. | 1 | 91-14 |
| MS.,S. | 1 | 89-318 | MS.,S. | 1 | 89-500 | MS.,S. | 1 | 91-53 | MT. | 1 | 91-15 |
| MS.,S. | 1 | 89-335 | MS.,S. | 1 | 89-506 | MS.,S. | 1 | 91-54 | MT. | 1 | 91-17 |
| MS.,S. | 1 | 89-336 | MS.,S. | 1 | 89-507 | MS.,S. | 1 | 91-55 | MT. | 2 | 85-107 |
| MS.,S. | 1 | 89-350 | MS.,S. | 1 | 89-512 | MS.,S. | 1 | 91-56 | MT. | 2 | 85-108 |
| MS.,S. | 1 | 89-351 | MS.,S. | 1 | 89-513 | MS.,S. | 1 | 91-57 | MT. | 2 | 85-109 |
| MS.,S. | 1 | 89-352 | MS.,S. | 1 | 89-515 | MS.,S. | 1 | 91-58 | MT. | 2 | 85-110 |
| MS.,S. | 1 | 89-353 | MS.,S. | 1 | 89-518 | MS.,S. | 1 | 91-59 | MT. | 2 | 85-111 |
| MS.,S. | 1 | 89-354 | MS.,S. | 1 | 89-519 | MS.,S. | 1 | 91-61 | MT. | 2 | 85-112 |
| MS.,S. | 1 | 89-355 | MS.,S. | 1 | 89-520 | MS.,S. | 1 | 91-62 | MT. | 2 | 85-113 |
| MS.,S. | 1 | 89-370 | MS.,S. | 1 | 89-546 | MS.,S. | 3 | 89-554 | MT. | 2 | 85-114 |
| MS.,S. | 1 | 89-371 | MS.,S. | 1 | 89-548 | MS.,S. | 3 | 89-555 | MT. | 2 | 85-115 |
| MS.,S. | 1 | 89-389 | MS.,S. | 1 | 89-549 | MS.,S. | 3 | 89-556 | MT. | 2 | 85-116 |
| MS.,S. | 1 | 89-397 | MS.,S. | 1 | 89-553 | MS.,S. | 3 | 89-557 | MT. | 2 | 85-117 |
| MS.,S. | 1 | 89-398 | MS.,S. | 1 | 89-817 | MS.,S. | 3 | 89-560 | MT. | 2 | 85-118 |
| MS.,S. | 1 | 89-399 | MS.,S. | 1 | 89-827 | MS.,S. | 3 | 89-563 | MT. | 2 | 85-119 |
| MS.,S. | 1 | 89-405 | MS.,S. | 1 | 90-7 | MS.,S. | 3 | 89-564 | MT. | 2 | 85-120 |
| MS.,S. | 1 | 89-406 | MS.,S. | 1 | 90-14 | MS.,S. | 3 | 89-565 | MT. | 2 | 85-121 |
| MS.,S. | 1 | 89-407 | MS.,S. | 1 | 90-26 | MS.,S. | 3 | 89-566 | MT. | 2 | 85-122 |
| MS.,S. | 1 | 89-408 | MS.,S. | 1 | 90-28 | MS.,S. | 3 | 89-573 | MT. | 2 | 85-123 |
| MS.,S. | 1 | 89-409 | MS.,S. | 1 | 90-50 | MS.,S. | 3 | 89-574 | MT. | 2 | 85-124 |
| MS.,S. | 1 | 89-410 | MS.,S. | 1 | 90-66 | MS.,S. | 3 | 89-585 | MT. | 2 | 85-125 |
| MS.,S. | 1 | 89-412 | MS.,S. | 1 | 90-76 | MS.,S. | 3 | 89-594 | MT. | 2 | 85-126 |
| MS.,S. | 1 | 89-417 | MS.,S. | 1 | 90-104 | MS.,S. | 3 | 89-601 | MT. | 2 | 85-127 |
| MS.,S. | 1 | 89-418 | MS.,S. | 1 | 90-116 | MS.,S. | 3 | 89-603 | MT. | 2 | 85-128 |
| MS.,S. | 1 | 89-419 | MS.,S. | 1 | 90-121 | MS.,S. | 3 | 89-607 | MT. | 2 | 85-129 |
| MS.,S. | 1 | 89-420 | MS.,S. | 1 | 90-124 | MS.,S. | 3 | 89-614 | MT. | 2 | 85-130 |
| MS.,S. | 1 | 89-421 | MS.,S. | 1 | 90-189 | MS.,S. | 3 | 89-615 | MT. | 2 | 85-131 |
| MS.,S. | 1 | 89-426 | MS.,S. | 1 | 90-223 | MS.,S. | 3 | 89-616 | MT. | 2 | 85-132 |
| MS.,S. | 1 | 89-427 | MS.,S. | 1 | 90-236 | MS.,S. | 3 | 89-617 | MT. | 2 | 85-133 |
| MS.,S. | 1 | 89-431 | MS.,S. | 1 | 90-240 | MS.,S. | 3 | 89-618 | MT. | 2 | 85-134 |
| MS.,S. | 1 | 89-442 | MS.,S. | 1 | 90-241 | MS.,S. | 3 | 89-619 | MT. | 2 | 85-135 |
| MS.,S. | 1 | 89-443 | MS.,S. | 1 | 90-242 | MS.,S. | 3 | 89-620 | MT. | 2 | 85-136 |
| MS.,S. | 1 | 89-455 | MS.,S. | 1 | 90-256 | MS.,S. | 3 | 89-621 | MT. | 2 | 85-137 |
| MS.,S. | 1 | 89-456 | MS.,S. | 1 | 90-263 | MS.,S. | 3 | 89-622 | MT. | 2 | 85-138 |
| MS.,S. | 1 | 89-457 | MS.,S. | 1 | 90-277 | MS.,S. | 3 | 89-623 | MT. | 2 | 85-139 |
| MS.,S. | 1 | 89-458 | MS.,S. | 1 | 90-286 | MS.,S. | 3 | 89-624 | MT. | 2 | 85-140 |
| MS.,S. | 1 | 89-459 | MS.,S. | 1 | 90-287 | MS.,S. | 3 | 89-625 | MT. | 2 | 85-141 |
| MS.,S. | 1 | 89-460 | MS.,S. | 1 | 90-342 | MS.,S. | 3 | 89-626 | MT. | 2 | 85-142 |
| MS.,S. | 1 | 89-471 | MS.,S. | 1 | 90-407 | MS.,S. | 3 | 89-627 | MT. | 2 | 85-143 |
| MS.,S. | 1 | 89-472 | MS.,S. | 1 | 90-470 | MS.,S. | 3 | 89-628 | MT. | 2 | 85-144 |
| MS.,S. | 1 | 89-476 | MS.,S. | 1 | 90-504 | MS.,S. | 3 | 89-631 | MT. | 2 | 85-145 |
| MS.,S. | 1 | 89-477 | MS.,S. | 1 | 90-505 | MS.,S. | 3 | 89-632 | MT. | 2 | 85-146 |
| MS.,S. | 1 | 89-478 | MS.,S. | 1 | 90-611 | MS.,S. | 3 | 89-633 | MT. | 2 | 85-147 |
| MS.,S. | 1 | 89-479 | MS.,S. | 1 | 91-5 | MS.,S. | 3 | 89-647 | MT. | 2 | 85-148 |
| MS.,S. | 1 | 89-480 | MS.,S. | 1 | 91-6 | MS.,S. | 3 | 89-648 | MT. | 2 | 85-149 |
| MS.,S. | 1 | 89-481 | MS.,S. | 1 | 91-7 | MS.,S. | 3 | 89-649 | MT. | 2 | 85-150 |
| MS.,S. | 1 | 89-482 | MS.,S. | 1 | 91-8 | MS.,S. | 3 | 89-650 | MT. | 2 | 85-151 |
| MS.,S. | 1 | 89-483 | MS.,S. | 1 | 91-9 | MS.,S. | 3 | 89-687 | MT. | 2 | 85-152 |
| MS.,S. | 1 | 89-484 | MS.,S. | 1 | 91-18 | MS.,S. | 3 | 89-704 | MT. | 2 | 85-153 |
| MS.,S. | 1 | 89-485 | MS.,S. | 1 | 91-34 | MS.,S. | 3 | 89-709 | MT. | 2 | 85-154 |

*SCHEDULE A (Cont.)* — MDL NO. 875 — **P. 34**

| DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|
| MT. | 2 | 85-155 |
| MT. | 2 | 85-156 |
| MT. | 2 | 85-157 |
| MT. | 2 | 85-158 |
| MT. | 2 | 85-159 |
| MT. | 2 | 85-160 |
| MT. | 2 | 85-161 |
| MT. | 4 | 89-116 |
| MT. | 4 | 90-20 |
| MT. | 4 | 90-104 |
| MT. | 4 | 90-157 |
| MT. | 6 | 88-198 |
| MT. | 6 | 89-130 |
| MT. | 6 | 89-163 |
| MT. | 6 | 89-180 |
| MT. | 6 | 89-189 |
| MT. | 6 | 90-52 |
| MT. | 6 | 90-73 |
| MT. | 6 | 90-90 |
| MT. | 6 | 90-123 |
| MT. | 6 | 90-131 |
| **NORTH CAROLINA EASTERN** | | |
| NC.,E. | 2 | 89-29 |
| NC.,E. | 2 | 89-30 |
| NC.,E. | 2 | 90-42 |
| NC.,E. | 3 | 89-85 |
| NC.,E. | 3 | 89-100 |
| NC.,E. | 3 | 89-119 |
| NC.,E. | 4 | 89-121 |
| NC.,E. | 4 | 89-123 |
| NC.,E. | 4 | 89-142 |
| NC.,E. | 4 | 89-164 |
| NC.,E. | 4 | 90-59 |
| NC.,E. | 4 | 90-60 |
| NC.,E. | 4 | 90-63 |
| NC.,E. | 4 | 90-85 |
| NC.,E. | 4 | 90-93 |
| NC.,E. | 4 | 90-96 |
| NC.,E. | 4 | 90-97 |
| NC.,E. | 4 | 90-108 |
| NC.,E. | 4 | 91-8 |
| NC.,E. | 5 | 89-421 |
| NC.,E. | 5 | 89-424 |
| NC.,E. | 5 | 89-554 |
| NC.,E. | 5 | 89-970 |
| NC.,E. | 5 | 90-181 |
| NC.,E. | 5 | 90-270 |
| NC.,E. | 5 | 90-310 |
| NC.,E. | 5 | 90-330 |
| NC.,E. | 5 | 90-378 |
| NC.,E. | 5 | 90-546 |
| NC.,E. | 5 | 90-630 |
| NC.,E. | 5 | 91-45 |
| NC.,E. | 5 | 91-56 |
| NC.,E. | 7 | 89-51 |
| NC.,E. | 7 | 89-60 |
| NC.,E. | 7 | 89-63 |
| NC.,E. | 7 | 89-64 |
| NC.,E. | 7 | 89-74 |
| NC.,E. | 7 | 89-86 |
| NC.,E. | 7 | 89-103 |
| NC.,E. | 7 | 89-104 |
| NC.,E. | 7 | 89-105 |
| NC.,E. | 7 | 89-108 |
| NC.,E. | 7 | 89-114 |
| NC.,E. | 7 | 89-123 |
| NC.,E. | 7 | 89-124 |
| NC.,E. | 7 | 89-126 |
| NC.,E. | 7 | 89-128 |
| NC.,E. | 7 | 90-10 |
| NC.,E. | 7 | 90-39 |
| NC.,E. | 7 | 90-53 |
| NC.,E. | 7 | 90-54 |
| NC.,E. | 7 | 90-55 |
| NC.,E. | 7 | 90-62 |
| NC.,E. | 7 | 90-63 |
| NC.,E. | 7 | 90-65 |
| NC.,E. | 7 | 90-70 |
| NC.,E. | 7 | 90-74 |
| NC.,E. | 7 | 90-75 |
| NC.,E. | 7 | 90-78 |
| NC.,E. | 7 | 90-79 |
| NC.,E. | 7 | 90-83 |
| NC.,E. | 7 | 90-84 |
| NC.,E. | 7 | 90-87 |
| NC.,E. | 7 | 90-88 |
| NC.,E. | 7 | 90-94 |
| NC.,E. | 7 | 90-95 |
| NC.,E. | 7 | 90-104 |
| NC.,E. | 7 | 90-105 |
| NC.,E. | 7 | 90-106 |
| NC.,E. | 7 | 90-111 |
| NC.,E. | 7 | 90-118 |
| NC.,E. | 7 | 90-123 |
| NC.,E. | 7 | 90-138 |
| NC.,E. | 7 | 90-143 |
| NC.,E. | 7 | 90-148 |
| NC.,E. | 7 | 90-149 |
| NC.,E. | 7 | 90-150 |
| NC.,E. | 7 | 90-151 |
| NC.,E. | 7 | 90-153 |
| NC.,E. | 7 | 91-6 |
| NC.,E. | 7 | 91-7 |
| NC.,E. | 7 | 91-11 |
| NC.,E. | 7 | 91-13 |
| **NORTH CAROLINA MIDDLE** | | |
| NC.,M. | 2 | 88-1017 |
| NC.,M. | 2 | 89-50 |
| NC.,M. | 2 | 89-128 |
| NC.,M. | 2 | 89-611 |
| NC.,M. | 2 | 89-640 |
| NC.,M. | 2 | 89-787 |
| NC.,M. | 2 | 89-788 |
| NC.,M. | 2 | 89-828 |
| NC.,M. | 2 | 89-906 |
| NC.,M. | 2 | 89-916 |
| NC.,M. | 2 | 89-917 |
| NC.,M. | 2 | 89-918 |
| NC.,M. | 2 | 90-45 |
| NC.,M. | 2 | 90-64 |
| NC.,M. | 2 | 90-89 |
| NC.,M. | 2 | 90-109 |
| NC.,M. | 2 | 90-119 |
| NC.,M. | 2 | 90-124 |
| NC.,M. | 2 | 90-225 |
| NC.,M. | 2 | 90-285 |
| NC.,M. | 2 | 90-313 |
| NC.,M. | 2 | 90-339 |
| NC.,M. | 2 | 90-376 |
| NC.,M. | 2 | 90-377 |
| NC.,M. | 2 | 90-411 |
| NC.,M. | 2 | 90-464 |
| NC.,M. | 2 | 90-477 |
| **NORTH CAROLINA WESTERN** | | |
| NC.,W. | 1 | 87-145 |
| NC.,W. | 1 | 87-233 |
| NC.,W. | 1 | 87-307 |
| NC.,W. | 1 | 87-426 |
| NC.,W. | 1 | 87-427 |
| NC.,W. | 1 | 88-58 |
| NC.,W. | 1 | 88-59 |
| NC.,W. | 1 | 88-90 |
| NC.,W. | 1 | 88-95 |
| NC.,W. | 1 | 88-99 |
| NC.,W. | 1 | 88-102 |
| NC.,W. | 1 | 88-111 |
| NC.,W. | 1 | 88-120 |
| NC.,W. | 1 | 88-121 |
| NC.,W. | 1 | 88-130 |
| NC.,W. | 1 | 88-133 |
| NC.,W. | 1 | 88-134 |
| NC.,W. | 1 | 88-150 |
| NC.,W. | 1 | 88-152 |
| NC.,W. | 1 | 88-157 |
| NC.,W. | 1 | 88-167 |
| NC.,W. | 1 | 88-172 |
| NC.,W. | 1 | 88-175 |
| NC.,W. | 1 | 88-206 |
| NC.,W. | 1 | 88-207 |
| NC.,W. | 1 | 88-208 |
| NC.,W. | 1 | 88-211 |
| NC.,W. | 1 | 88-219 |
| NC.,W. | 1 | 88-223 |
| NC.,W. | 1 | 88-233 |
| NC.,W. | 1 | 88-244 |
| NC.,W. | 1 | 88-246 |
| NC.,W. | 1 | 88-248 |
| NC.,W. | 1 | 88-275 |
| NC.,W. | 1 | 88-299 |
| NC.,W. | 1 | 88-338 |
| NC.,W. | 1 | 88-346 |
| NC.,W. | 1 | 88-350 |
| NC.,W. | 1 | 88-373 |
| NC.,W. | 1 | 88-375 |
| NC.,W. | 1 | 88-378 |
| NC.,W. | 1 | 88-407 |
| NC.,W. | 1 | 88-459 |
| NC.,W. | 1 | 88-469 |
| NC.,W. | 1 | 88-470 |
| NC.,W. | 1 | 88-512 |
| NC.,W. | 1 | 88-515 |
| NC.,W. | 1 | 88-519 |
| NC.,W. | 1 | 88-524 |
| NC.,W. | 1 | 88-526 |
| NC.,W. | 1 | 89-43 |
| NC.,W. | 1 | 89-44 |
| NC.,W. | 1 | 89-47 |
| NC.,W. | 1 | 89-48 |
| NC.,W. | 1 | 89-53 |
| NC.,W. | 1 | 89-54 |
| NC.,W. | 1 | 89-96 |
| NC.,W. | 1 | 89-107 |
| NC.,W. | 1 | 89-108 |
| NC.,W. | 1 | 89-109 |
| NC.,W. | 1 | 89-112 |
| NC.,W. | 1 | 89-115 |
| NC.,W. | 1 | 89-120 |
| NC.,W. | 1 | 89-121 |
| NC.,W. | 1 | 89-123 |
| NC.,W. | 1 | 89-124 |
| NC.,W. | 1 | 89-125 |
| NC.,W. | 1 | 89-146 |
| NC.,W. | 1 | 89-151 |
| NC.,W. | 1 | 89-160 |
| NC.,W. | 1 | 89-161 |
| NC.,W. | 1 | 89-162 |
| NC.,W. | 1 | 89-163 |
| NC.,W. | 1 | 89-169 |
| NC.,W. | 1 | 89-170 |
| NC.,W. | 1 | 89-180 |
| NC.,W. | 1 | 89-229 |
| NC.,W. | 1 | 89-231 |
| NC.,W. | 1 | 89-234 |
| NC.,W. | 1 | 89-235 |
| NC.,W. | 1 | 89-236 |
| NC.,W. | 1 | 89-334 |
| NC.,W. | 1 | 89-362 |
| NC.,W. | 1 | 89-399 |
| NC.,W. | 1 | 89-437 |
| NC.,W. | 1 | 89-440 |
| NC.,W. | 1 | 89-461 |
| NC.,W. | 1 | 89-484 |
| NC.,W. | 1 | 90-17 |
| NC.,W. | 1 | 90-42 |
| NC.,W. | 1 | 90-45 |
| NC.,W. | 1 | 90-56 |
| NC.,W. | 1 | 90-61 |
| NC.,W. | 1 | 90-68 |
| NC.,W. | 1 | 90-69 |
| NC.,W. | 1 | 90-86 |
| NC.,W. | 1 | 90-91 |
| NC.,W. | 1 | 90-102 |
| NC.,W. | 1 | 90-105 |
| NC.,W. | 1 | 90-110 |
| NC.,W. | 1 | 90-111 |
| NC.,W. | 1 | 90-122 |
| NC.,W. | 1 | 90-133 |
| NC.,W. | 1 | 90-139 |
| NC.,W. | 1 | 90-158 |
| NC.,W. | 1 | 90-188 |
| NC.,W. | 1 | 90-191 |
| NC.,W. | 1 | 90-195 |
| NC.,W. | 1 | 90-199 |
| NC.,W. | 1 | 90-203 |
| NC.,W. | 1 | 90-208 |
| NC.,W. | 1 | 90-223 |
| NC.,W. | 1 | 90-230 |
| NC.,W. | 1 | 90-241 |
| NC.,W. | 1 | 90-243 |

**SCHEDULE A (Cont.)**                    **- MDL NO. 875 -**                    **P. 35**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NC.,W. | 1 | 90-246 | NE. | 8 | 88-445 | NH. | 1 | 85-546 | NJ. | 1 | 89-1793 |
| NC.,W. | 1 | 90-251 | NE. | 8 | 88-446 | NH. | 1 | 85-607 | NJ. | 1 | 89-2982 |
| NC.,W. | 1 | 90-276 | NE. | 8 | 88-447 | NH. | 1 | 85-637 | NJ. | 1 | 89-2984 |
| NC.,W. | 1 | 90-284 | NE. | 8 | 88-448 | NH. | 1 | 85-719 | NJ. | 1 | 89-3211 |
| NC.,W. | 1 | 90-290 | NE. | 8 | 88-449 | NH. | 1 | 86-134 | NJ. | 1 | 89-3214 |
| NC.,W. | 1 | 90-291 | NE. | 8 | 88-450 | NH. | 1 | 86-152 | NJ. | 1 | 89-3934 |
| NC.,W. | 1 | 90-331 | NE. | 8 | 88-451 | NH. | 1 | 86-158 | NJ. | 1 | 89-3935 |
| NC.,W. | 1 | 90-344 | NE. | 8 | 88-452 | NH. | 1 | 86-294 | NJ. | 1 | 89-3937 |
| NC.,W. | 1 | 90-351 | NE. | 8 | 88-453 | NH. | 1 | 86-296 | NJ. | 1 | 89-4383 |
| NC.,W. | 1 | 90-385 | NE. | 8 | 88-454 | NH. | 1 | 87-21 | NJ. | 1 | 89-4384 |
| NC.,W. | 1 | 91-13 | NE. | 8 | 88-455 | NH. | 1 | 87-94 | NJ. | 1 | 89-4385 |
|  |  |  | NE. | 8 | 88-456 | NH. | 1 | 87-109 | NJ. | 1 | 89-4386 |
| **NORTH DAKOTA** |  |  | NE. | 8 | 88-457 | NH. | 1 | 87-464 | NJ. | 1 | 89-4713 |
| ND. | 1 | 89-98 | NE. | 8 | 88-458 | NH. | 1 | 87-501 | NJ. | 1 | 89-4844 |
| ND. | 1 | 90-22 | NE. | 8 | 88-459 | NH. | 1 | 88-38 | NJ. | 1 | 89-4845 |
| ND. | 1 | 90-24 | NE. | 8 | 88-461 | NH. | 1 | 88-145 | NJ. | 1 | 89-4848 |
| ND. | 1 | 90-83 | NE. | 8 | 88-462 | NH. | 1 | 88-182 | NJ. | 1 | 89-4969 |
| ND. | 1 | 90-90 | NE. | 8 | 88-463 | NH. | 1 | 88-336 | NJ. | 1 | 89-4970 |
| ND. | 1 | 90-131 | NE. | 8 | 88-464 | NH. | 1 | 88-403 | NJ. | 1 | 89-4979 |
| ND. | 1 | 90-157 | NE. | 8 | 88-465 | NH. | 1 | 89-261 | NJ. | 1 | 89-4980 |
| ND. | 1 | 90-160 | NE. | 8 | 88-466 | NH. | 1 | 89-275 | NJ. | 1 | 89-5378 |
| ND. | 1 | 90-235 | NE. | 8 | 88-467 | NH. | 1 | 89-279 | NJ. | 1 | 89-5379 |
| ND. | 1 | 90-239 | NE. | 8 | 88-468 | NH. | 1 | 89-310 | NJ. | 1 | 90-196 |
| ND. | 1 | 90-244 | NE. | 8 | 88-469 | NH. | 1 | 89-343 | NJ. | 1 | 90-738 |
| ND. | 1 | 90-290 | NE. | 8 | 88-470 | NH. | 1 | 89-356 | NJ. | 1 | 90-740 |
|  |  |  | NE. | 8 | 88-471 | NH. | 1 | 89-377 | NJ. | 1 | 90-743 |
| **NEBRASKA** |  |  | NE. | 8 | 88-472 | NH. | 1 | 89-496 | NJ. | 1 | 90-745 |
| NE. | 4 | 88-615 | NE. | 8 | 88-473 | NH. | 1 | 89-497 | NJ. | 1 | 90-751 |
| NE. | 8 | 87-814 | NE. | 8 | 88-474 | NH. | 1 | 89-501 | NJ. | 1 | 90-752 |
| NE. | 8 | 87-857 | NE. | 8 | 88-475 | NH. | 1 | 90-5 | NJ. | 1 | 90-757 |
| NE. | 8 | 88-16 | NE. | 8 | 88-495 | NH. | 1 | 90-16 | NJ. | 1 | 90-763 |
| NE. | 8 | 88-17 | NE. | 8 | 88-539 | NH. | 1 | 90-20 | NJ. | 1 | 90-770 |
| NE. | 8 | 88-18 | NE. | 8 | 88-540 | NH. | 1 | 90-21 | NJ. | 1 | 90-824 |
| NE. | 8 | 88-40 | NE. | 8 | 88-541 | NH. | 1 | 90-23 | NJ. | 1 | 90-829 |
| NE. | 8 | 88-41 | NE. | 8 | 88-542 | NH. | 1 | 90-34 | NJ. | 1 | 90-2068 |
| NE. | 8 | 88-42 | NE. | 8 | 88-543 | NH. | 1 | 90-65 | NJ. | 1 | 90-2753 |
| NE. | 8 | 88-43 | NE. | 8 | 88-544 | NH. | 1 | 90-68 | NJ. | 1 | 90-3472 |
| NE. | 8 | 88-44 | NE. | 8 | 88-573 | NH. | 1 | 90-96 | NJ. | 2 | 85-389 |
| NE. | 8 | 88-45 | NE. | 8 | 88-631 | NH. | 1 | 90-113 | NJ. | 2 | 85-3737 |
| NE. | 8 | 88-303 | NE. | 8 | 88-804 | NH. | 1 | 90-131 | NJ. | 2 | 87-2154 |
| NE. | 8 | 88-409 | NE. | 8 | 88-877 | NH. | 1 | 90-144 | NJ. | 2 | 87-2448 |
| NE. | 8 | 88-410 | NE. | 8 | 88-923 | NH. | 1 | 90-146 | NJ. | 2 | 87-2931 |
| NE. | 8 | 88-411 | NE. | 8 | 88-924 | NH. | 1 | 90-147 | NJ. | 2 | 87-4077 |
| NE. | 8 | 88-413 | NE. | 8 | 88-925 | NH. | 1 | 90-197 | NJ. | 2 | 88-608 |
| NE. | 8 | 88-414 | NE. | 8 | 89-178 | NH. | 1 | 90-214 | NJ. | 2 | 88-2066 |
| NE. | 8 | 88-415 | NE. | 8 | 89-242 | NH. | 1 | 90-278 | NJ. | 2 | 88-3736 |
| NE. | 8 | 88-416 | NE. | 8 | 89-269 | NH. | 1 | 90-287 | NJ. | 2 | 88-4387 |
| NE. | 8 | 88-429 | NE. | 8 | 89-368 | NH. | 1 | 90-288 | NJ. | 2 | 89-627 |
| NE. | 8 | 88-430 | NE. | 8 | 89-369 | NH. | 1 | 90-289 | NJ. | 2 | 89-1913 |
| NE. | 8 | 88-431 | NE. | 8 | 89-506 | NH. | 1 | 90-375 | NJ. | 2 | 89-1914 |
| NE. | 8 | 88-432 | NE. | 8 | 89-577 | NH. | 1 | 90-425 | NJ. | 2 | 89-2494 |
| NE. | 8 | 88-433 | NE. | 8 | 89-754 | NH. | 1 | 90-430 | NJ. | 2 | 89-3139 |
| NE. | 8 | 88-434 | NE. | 8 | 89-807 | NH. | 1 | 90-431 | NJ. | 2 | 89-3189 |
| NE. | 8 | 88-435 | NE. | 8 | 90-79 | NH. | 1 | 90-432 | NJ. | 2 | 89-3876 |
| NE. | 8 | 88-436 | NE. | 8 | 90-297 | NH. | 1 | 90-441 | NJ. | 2 | 89-3890 |
| NE. | 8 | 88-437 | NE. | 8 | 90-533 | NH. | 1 | 90-442 | NJ. | 2 | 89-3894 |
| NE. | 8 | 88-438 | NE. | 8 | 90-628 | NH. | 1 | 90-540 | NJ. | 2 | 89-3985 |
| NE. | 8 | 88-439 |  |  |  |  |  |  | NJ. | 2 | 89-3987 |
| NE. | 8 | 88-440 | **NEW HAMPSHIRE** |  |  | **NEW JERSEY** |  |  | NJ. | 2 | 89-4299 |
| NE. | 8 | 88-441 | NH. | 1 | 85-136 | NJ. | 1 | 85-722 | NJ. | 2 | 89-4406 |
| NE. | 8 | 88-442 | NH. | 1 | 85-207 | NJ. | 1 | 85-3070 | NJ. | 2 | 89-4412 |
| NE. | 8 | 88-443 | NH. | 1 | 85-301 | NJ. | 1 | 87-4148 | NJ. | 2 | 89-4414 |
| NE. | 8 | 88-444 | NH. | 1 | 85-448 | NJ. | 1 | 88-98 |  |  |  |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 36*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJ. | 2 | 89-4588 | NJ. | 3 | 90-746 | NM. | 1 | 90-631 | NY.,E. | 1 | 86-3787 |
| NJ. | 2 | 89-4589 | NJ. | 3 | 90-750 | NM. | 1 | 90-632 | NY.,E. | 1 | 86-3789 |
| NJ. | 2 | 89-4675 | NJ. | 3 | 90-755 | NM. | 1 | 90-633 | NY.,E. | 1 | 86-3790 |
| NJ. | 2 | 89-4998 | NJ. | 3 | 90-758 | NM. | 1 | 90-654 | NY.,E. | 1 | 86-3791 |
| NJ. | 2 | 89-5346 | NJ. | 3 | 90-762 | NM. | 1 | 90-655 | NY.,E. | 1 | 86-3792 |
| NJ. | 2 | 89-5347 | NJ. | 3 | 90-766 | NM. | 1 | 90-656 | NY.,E. | 1 | 86-3793 |
| NJ. | 2 | 90-40 | NJ. | 3 | 90-771 | NM. | 1 | 90-657 | NY.,E. | 1 | 86-3794 |
| NJ. | 2 | 90-50 | NJ. | 3 | 90-828 | NM. | 1 | 90-658 | NY.,E. | 1 | 86-3809 |
| NJ. | 2 | 90-108 | NJ. | 3 | 90-1565 | NM. | 1 | 90-659 | NY.,E. | 1 | 86-3935 |
| NJ. | 2 | 90-471 | NJ. | 3 | 90-2050 | NM. | 1 | 90-660 | NY.,E. | 1 | 86-3936 |
| NJ. | 2 | 90-570 | NJ. | 3 | 90-2360 | NM. | 1 | 90-661 | NY.,E. | 1 | 86-3975 |
| NJ. | 2 | 90-744 | NJ. | 3 | 90-2903 | NM. | 1 | 90-811 | NY.,E. | 1 | 86-3976 |
| NJ. | 2 | 90-754 | NJ. | 3 | 90-3780 | NM. | 1 | 90-812 | NY.,E. | 1 | 86-3977 |
| NJ. | 2 | 90-756 | NJ. | 3 | 90-4307 | NM. | 1 | 90-813 | NY.,E. | 1 | 86-3978 |
| NJ. | 2 | 90-760 | NJ. | 3 | 90-4669 | NM. | 1 | 90-863 | NY.,E. | 1 | 86-4030 |
| NJ. | 2 | 90-765 | NJ. | 3 | 91-237 | NM. | 1 | 90-959 | NY.,E. | 1 | 86-4131 |
| NJ. | 2 | 90-767 | | | | NM. | 1 | 90-960 | NY.,E. | 1 | 86-4264 |
| NJ. | 2 | 90-768 | **NEW MEXICO** | | | NM. | 1 | 90-1150 | NY.,E. | 1 | 86-4265 |
| NJ. | 2 | 90-819 | | | | NM. | 1 | 90-1151 | NY.,E. | 1 | 86-4266 |
| NJ. | 2 | 90-820 | NM. | 1 | 89-60 | | | | NY.,E. | 1 | 86-4268 |
| NJ. | 2 | 90-932 | NM. | 1 | 89-340 | **NEVADA** | | | NY.,E. | 1 | 86-4336 |
| NJ. | 2 | 90-936 | NM. | 1 | 89-904 | NV. | 2 | 87-272 | NY.,E. | 1 | 87-5 |
| NJ. | 2 | 90-999 | NM. | 1 | 89-932 | NV. | 2 | 87-273 | NY.,E. | 1 | 87-6 |
| NJ. | 2 | 90-1210 | NM. | 1 | 89-1218 | NV. | 2 | 87-667 | NY.,E. | 1 | 87-7 |
| NJ. | 2 | 90-1739 | NM. | 1 | 89-1219 | NV. | 2 | 87-740 | NY.,E. | 1 | 87-10 |
| NJ. | 2 | 90-2120 | NM. | 1 | 89-1220 | NV. | 2 | 87-751 | NY.,E. | 1 | 87-140 |
| NJ. | 2 | 90-2121 | NM. | 1 | 89-1221 | NV. | 2 | 88-38 | NY.,E. | 1 | 87-141 |
| NJ. | 2 | 90-2659 | NM. | 1 | 89-1222 | NV. | 2 | 88-464 | NY.,E. | 1 | 87-176 |
| NJ. | 2 | 90-2814 | NM. | 1 | 89-1223 | NV. | 2 | 88-519 | NY.,E. | 1 | 87-177 |
| NJ. | 2 | 90-2827 | NM. | 1 | 89-1224 | NV. | 2 | 88-642 | NY.,E. | 1 | 87-178 |
| NJ. | 2 | 90-3127 | NM. | 1 | 89-1225 | NV. | 2 | 88-748 | NY.,E. | 1 | 87-179 |
| NJ. | 2 | 90-3196 | NM. | 1 | 89-1226 | NV. | 2 | 88-816 | NY.,E. | 1 | 87-184 |
| NJ. | 2 | 90-3427 | NM. | 1 | 89-1227 | NV. | 2 | 88-818 | NY.,E. | 1 | 87-286 |
| NJ. | 2 | 90-3534 | NM. | 1 | 89-1228 | NV. | 2 | 89-3 | NY.,E. | 1 | 87-288 |
| NJ. | 2 | 90-3556 | NM. | 1 | 89-1229 | NV. | 2 | 89-42 | NY.,E. | 1 | 87-290 |
| NJ. | 2 | 90-3796 | NM. | 1 | 89-1230 | NV. | 2 | 89-49 | NY.,E. | 1 | 87-314 |
| NJ. | 2 | 90-4020 | NM. | 1 | 89-1231 | NV. | 2 | 89-425 | NY.,E. | 1 | 87-315 |
| NJ. | 2 | 90-4193 | NM. | 1 | 89-1232 | NV. | 2 | 89-426 | NY.,E. | 1 | 87-316 |
| NJ. | 2 | 90-4370 | NM. | 1 | 89-1233 | NV. | 2 | 89-427 | NY.,E. | 1 | 87-317 |
| NJ. | 2 | 90-4469 | NM. | 1 | 89-1234 | NV. | 2 | 89-428 | NY.,E. | 1 | 87-336 |
| NJ. | 2 | 90-4687 | NM. | 1 | 89-1235 | NV. | 2 | 89-429 | NY.,E. | 1 | 87-337 |
| NJ. | 2 | 90-4836 | NM. | 1 | 89-1236 | NV. | 2 | 89-466 | NY.,E. | 1 | 87-339 |
| NJ. | 2 | 91-108 | NM. | 1 | 89-1239 | NV. | 2 | 89-514 | NY.,E. | 1 | 87-343 |
| NJ. | 2 | 91-328 | NM. | 1 | 89-1240 | | | | NY.,E. | 1 | 87-345 |
| NJ. | 2 | 91-334 | NM. | 1 | 89-1241 | **NEW YORK EASTERN** | | | NY.,E. | 1 | 87-346 |
| NJ. | 3 | 81-1155 | NM. | 1 | 89-1242 | NY.,E. | 1 | 85-2789 | NY.,E. | 1 | 87-347 |
| NJ. | 3 | 81-1158 | NM. | 1 | 89-1243 | NY.,E. | 1 | 85-4272 | NY.,E. | 1 | 87-348 |
| NJ. | 3 | 85-3738 | NM. | 1 | 89-1244 | NY.,E. | 1 | 86-427 | NY.,E. | 1 | 87-443 |
| NJ. | 3 | 88-2651 | NM. | 1 | 89-1246 | NY.,E. | 1 | 86-1755 | NY.,E. | 1 | 87-444 |
| NJ. | 3 | 89-3228 | NM. | 1 | 89-1251 | NY.,E. | 1 | 86-2734 | NY.,E. | 1 | 87-445 |
| NJ. | 3 | 89-3229 | NM. | 1 | 89-1252 | NY.,E. | 1 | 86-3207 | NY.,E. | 1 | 87-446 |
| NJ. | 3 | 89-3913 | NM. | 1 | 89-1253 | NY.,E. | 1 | 86-3273 | NY.,E. | 1 | 87-450 |
| NJ. | 3 | 89-3973 | NM. | 1 | 89-1254 | NY.,E. | 1 | 86-3274 | NY.,E. | 1 | 87-467 |
| NJ. | 3 | 89-3974 | NM. | 1 | 89-1255 | NY.,E. | 1 | 86-3279 | NY.,E. | 1 | 87-628 |
| NJ. | 3 | 89-3977 | NM. | 1 | 89-1285 | NY.,E. | 1 | 86-3477 | NY.,E. | 1 | 87-629 |
| NJ. | 3 | 89-4463 | NM. | 1 | 89-1325 | NY.,E. | 1 | 86-3526 | NY.,E. | 1 | 87-630 |
| NJ. | 3 | 89-4956 | NM. | 1 | 89-1326 | NY.,E. | 1 | 86-3773 | NY.,E. | 1 | 87-697 |
| NJ. | 3 | 89-5369 | NM. | 1 | 89-1327 | NY.,E. | 1 | 86-3778 | NY.,E. | 1 | 87-698 |
| NJ. | 3 | 90-737 | NM. | 1 | 89-1328 | NY.,E. | 1 | 86-3780 | NY.,E. | 1 | 87-699 |
| NJ. | 3 | 90-739 | NM. | 1 | 89-1329 | NY.,E. | 1 | 86-3782 | NY.,E. | 1 | 87-700 |
| NJ. | 3 | 90-741 | NM. | 1 | 90-134 | NY.,E. | 1 | 86-3783 | NY.,E. | 1 | 87-733 |
| NJ. | 3 | 90-742 | NM. | 1 | 90-625 | NY.,E. | 1 | 86-3784 | NY.,E. | 1 | 87-734 |
| | | | NM. | 1 | 90-630 | NY.,E. | 1 | 86-3785 | NY.,E. | 1 | 87-738 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 37*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,E. | 1 | 87-755 | NY.,E. | 1 | 87-1706 | NY.,E. | 1 | 87-2094 | NY.,E. | 1 | 87-2408 |
| NY.,E. | 1 | 87-776 | NY.,E. | 1 | 87-1771 | NY.,E. | 1 | 87-2095 | NY.,E. | 1 | 87-2409 |
| NY.,E. | 1 | 87-810 | NY.,E. | 1 | 87-1783 | NY.,E. | 1 | 87-2096 | NY.,E. | 1 | 87-2410 |
| NY.,E. | 1 | 87-811 | NY.,E. | 1 | 87-1784 | NY.,E. | 1 | 87-2097 | NY.,E. | 1 | 87-2411 |
| NY.,E. | 1 | 87-812 | NY.,E. | 1 | 87-1785 | NY.,E. | 1 | 87-2098 | NY.,E. | 1 | 87-2412 |
| NY.,E. | 1 | 87-813 | NY.,E. | 1 | 87-1786 | NY.,E. | 1 | 87-2099 | NY.,E. | 1 | 87-2413 |
| NY.,E. | 1 | 87-824 | NY.,E. | 1 | 87-1787 | NY.,E. | 1 | 87-2100 | NY.,E. | 1 | 87-2414 |
| NY.,E. | 1 | 87-825 | NY.,E. | 1 | 87-1788 | NY.,E. | 1 | 87-2101 | NY.,E. | 1 | 87-2415 |
| NY.,E. | 1 | 87-1070 | NY.,E. | 1 | 87-1789 | NY.,E. | 1 | 87-2102 | NY.,E. | 1 | 87-2416 |
| NY.,E. | 1 | 87-1092 | NY.,E. | 1 | 87-1790 | NY.,E. | 1 | 87-2103 | NY.,E. | 1 | 87-2417 |
| NY.,E. | 1 | 87-1184 | NY.,E. | 1 | 87-1791 | NY.,E. | 1 | 87-2104 | NY.,E. | 1 | 87-2418 |
| NY.,E. | 1 | 87-1185 | NY.,E. | 1 | 87-1792 | NY.,E. | 1 | 87-2105 | NY.,E. | 1 | 87-2419 |
| NY.,E. | 1 | 87-1197 | NY.,E. | 1 | 87-1793 | NY.,E. | 1 | 87-2106 | NY.,E. | 1 | 87-2421 |
| NY.,E. | 1 | 87-1201 | NY.,E. | 1 | 87-1794 | NY.,E. | 1 | 87-2107 | NY.,E. | 1 | 87-2423 |
| NY.,E. | 1 | 87-1202 | NY.,E. | 1 | 87-1795 | NY.,E. | 1 | 87-2108 | NY.,E. | 1 | 87-2424 |
| NY.,E. | 1 | 87-1284 | NY.,E. | 1 | 87-1796 | NY.,E. | 1 | 87-2109 | NY.,E. | 1 | 87-2425 |
| NY.,E. | 1 | 87-1383 | NY.,E. | 1 | 87-1797 | NY.,E. | 1 | 87-2110 | NY.,E. | 1 | 87-2426 |
| NY.,E. | 1 | 87-1384 | NY.,E. | 1 | 87-1798 | NY.,E. | 1 | 87-2111 | NY.,E. | 1 | 87-2427 |
| NY.,E. | 1 | 87-1459 | NY.,E. | 1 | 87-1799 | NY.,E. | 1 | 87-2112 | NY.,E. | 1 | 87-2428 |
| NY.,E. | 1 | 87-1460 | NY.,E. | 1 | 87-1800 | NY.,E. | 1 | 87-2113 | NY.,E. | 1 | 87-2429 |
| NY.,E. | 1 | 87-1461 | NY.,E. | 1 | 87-1801 | NY.,E. | 1 | 87-2114 | NY.,E. | 1 | 87-2430 |
| NY.,E. | 1 | 87-1462 | NY.,E. | 1 | 87-1833 | NY.,E. | 1 | 87-2116 | NY.,E. | 1 | 87-2431 |
| NY.,E. | 1 | 87-1463 | NY.,E. | 1 | 87-1834 | NY.,E. | 1 | 87-2117 | NY.,E. | 1 | 87-2457 |
| NY.,E. | 1 | 87-1481 | NY.,E. | 1 | 87-1835 | NY.,E. | 1 | 87-2118 | NY.,E. | 1 | 87-2458 |
| NY.,E. | 1 | 87-1482 | NY.,E. | 1 | 87-1836 | NY.,E. | 1 | 87-2122 | NY.,E. | 1 | 87-2459 |
| NY.,E. | 1 | 87-1483 | NY.,E. | 1 | 87-1837 | NY.,E. | 1 | 87-2124 | NY.,E. | 1 | 87-2460 |
| NY.,E. | 1 | 87-1484 | NY.,E. | 1 | 87-1838 | NY.,E. | 1 | 87-2125 | NY.,E. | 1 | 87-2461 |
| NY.,E. | 1 | 87-1518 | NY.,E. | 1 | 87-1839 | NY.,E. | 1 | 87-2126 | NY.,E. | 1 | 87-2462 |
| NY.,E. | 1 | 87-1519 | NY.,E. | 1 | 87-1840 | NY.,E. | 1 | 87-2127 | NY.,E. | 1 | 87-2463 |
| NY.,E. | 1 | 87-1520 | NY.,E. | 1 | 87-1841 | NY.,E. | 1 | 87-2133 | NY.,E. | 1 | 87-2464 |
| NY.,E. | 1 | 87-1521 | NY.,E. | 1 | 87-1842 | NY.,E. | 1 | 87-2161 | NY.,E. | 1 | 87-2465 |
| NY.,E. | 1 | 87-1542 | NY.,E. | 1 | 87-1867 | NY.,E. | 1 | 87-2163 | NY.,E. | 1 | 87-2473 |
| NY.,E. | 1 | 87-1545 | NY.,E. | 1 | 87-1927 | NY.,E. | 1 | 87-2164 | NY.,E. | 1 | 87-2494 |
| NY.,E. | 1 | 87-1546 | NY.,E. | 1 | 87-1928 | NY.,E. | 1 | 87-2165 | NY.,E. | 1 | 87-2525 |
| NY.,E. | 1 | 87-1547 | NY.,E. | 1 | 87-1929 | NY.,E. | 1 | 87-2166 | NY.,E. | 1 | 87-2554 |
| NY.,E. | 1 | 87-1548 | NY.,E. | 1 | 87-1930 | NY.,E. | 1 | 87-2167 | NY.,E. | 1 | 87-2563 |
| NY.,E. | 1 | 87-1549 | NY.,E. | 1 | 87-1931 | NY.,E. | 1 | 87-2168 | NY.,E. | 1 | 87-2565 |
| NY.,E. | 1 | 87-1550 | NY.,E. | 1 | 87-1932 | NY.,E. | 1 | 87-2170 | NY.,E. | 1 | 87-2599 |
| NY.,E. | 1 | 87-1556 | NY.,E. | 1 | 87-1933 | NY.,E. | 1 | 87-2171 | NY.,E. | 1 | 87-2600 |
| NY.,E. | 1 | 87-1557 | NY.,E. | 1 | 87-1934 | NY.,E. | 1 | 87-2172 | NY.,E. | 1 | 87-2601 |
| NY.,E. | 1 | 87-1558 | NY.,E. | 1 | 87-1935 | NY.,E. | 1 | 87-2173 | NY.,E. | 1 | 87-2609 |
| NY.,E. | 1 | 87-1559 | NY.,E. | 1 | 87-1936 | NY.,E. | 1 | 87-2180 | NY.,E. | 1 | 87-2619 |
| NY.,E. | 1 | 87-1560 | NY.,E. | 1 | 87-1937 | NY.,E. | 1 | 87-2181 | NY.,E. | 1 | 87-2620 |
| NY.,E. | 1 | 87-1575 | NY.,E. | 1 | 87-1985 | NY.,E. | 1 | 87-2184 | NY.,E. | 1 | 87-2635 |
| NY.,E. | 1 | 87-1614 | NY.,E. | 1 | 87-1986 | NY.,E. | 1 | 87-2265 | NY.,E. | 1 | 87-2824 |
| NY.,E. | 1 | 87-1615 | NY.,E. | 1 | 87-1987 | NY.,E. | 1 | 87-2266 | NY.,E. | 1 | 87-2825 |
| NY.,E. | 1 | 87-1616 | NY.,E. | 1 | 87-1988 | NY.,E. | 1 | 87-2267 | NY.,E. | 1 | 87-2826 |
| NY.,E. | 1 | 87-1617 | NY.,E. | 1 | 87-2023 | NY.,E. | 1 | 87-2268 | NY.,E. | 1 | 87-2944 |
| NY.,E. | 1 | 87-1618 | NY.,E. | 1 | 87-2024 | NY.,E. | 1 | 87-2269 | NY.,E. | 1 | 87-3110 |
| NY.,E. | 1 | 87-1619 | NY.,E. | 1 | 87-2029 | NY.,E. | 1 | 87-2270 | NY.,E. | 1 | 87-3912 |
| NY.,E. | 1 | 87-1620 | NY.,E. | 1 | 87-2079 | NY.,E. | 1 | 87-2271 | NY.,E. | 1 | 88-185 |
| NY.,E. | 1 | 87-1621 | NY.,E. | 1 | 87-2080 | NY.,E. | 1 | 87-2272 | NY.,E. | 1 | 88-340 |
| NY.,E. | 1 | 87-1622 | NY.,E. | 1 | 87-2082 | NY.,E. | 1 | 87-2273 | NY.,E. | 1 | 88-651 |
| NY.,E. | 1 | 87-1623 | NY.,E. | 1 | 87-2083 | NY.,E. | 1 | 87-2288 | NY.,E. | 1 | 88-1848 |
| NY.,E. | 1 | 87-1624 | NY.,E. | 1 | 87-2084 | NY.,E. | 1 | 87-2289 | NY.,E. | 1 | 88-1852 |
| NY.,E. | 1 | 87-1655 | NY.,E. | 1 | 87-2085 | NY.,E. | 1 | 87-2294 | NY.,E. | 1 | 88-2273 |
| NY.,E. | 1 | 87-1666 | NY.,E. | 1 | 87-2086 | NY.,E. | 1 | 87-2295 | NY.,E. | 1 | 88-3482 |
| NY.,E. | 1 | 87-1667 | NY.,E. | 1 | 87-2087 | NY.,E. | 1 | 87-2296 | NY.,E. | 1 | 89-881 |
| NY.,E. | 1 | 87-1669 | NY.,E. | 1 | 87-2088 | NY.,E. | 1 | 87-2297 | NY.,E. | 1 | 89-1473 |
| NY.,E. | 1 | 87-1670 | NY.,E. | 1 | 87-2089 | NY.,E. | 1 | 87-2304 | NY.,E. | 1 | 89-1490 |
| NY.,E. | 1 | 87-1703 | NY.,E. | 1 | 87-2090 | NY.,E. | 1 | 87-2305 | NY.,E. | 1 | 89-1531 |
| NY.,E. | 1 | 87-1704 | NY.,E. | 1 | 87-2091 | NY.,E. | 1 | 87-2379 | NY.,E. | 1 | 89-1761 |
| NY.,E. | 1 | 87-1705 | NY.,E. | 1 | 87-2093 | | | | | | |

*SCHEDULE A (Cont.)*      **- *MDL NO. 875* -**      *P. 38*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,E. | 1 | 89-1925 | NY.,E. | 1 | 89-3529 | NY.,N. | 1 | 87-97 | NY.,N. | 1 | 87-385 |
| NY.,E. | 1 | 89-1926 | NY.,E. | 1 | 89-3604 | NY.,N. | 1 | 87-98 | NY.,N. | 1 | 87-386 |
| NY.,E. | 1 | 89-1927 | NY.,E. | 1 | 89-4241 | NY.,N. | 1 | 87-131 | NY.,N. | 1 | 87-387 |
| NY.,E. | 1 | 89-1928 | NY.,E. | 1 | 89-4242 | NY.,N. | 1 | 87-148 | NY.,N. | 1 | 87-557 |
| NY.,E. | 1 | 89-1929 | NY.,E. | 1 | 89-4243 | NY.,N. | 1 | 87-149 | NY.,N. | 1 | 87-558 |
| NY.,E. | 1 | 89-1930 | NY.,E. | 1 | 89-4244 | NY.,N. | 1 | 87-150 | NY.,N. | 1 | 87-559 |
| NY.,E. | 1 | 89-1931 | NY.,E. | 1 | 90-458 | NY.,N. | 1 | 87-151 | NY.,N. | 1 | 87-560 |
| NY.,E. | 1 | 89-1932 | NY.,E. | 1 | 90-1257 | NY.,N. | 1 | 87-203 | NY.,N. | 1 | 87-561 |
| NY.,E. | 1 | 89-1933 | NY.,E. | 1 | 90-1329 | NY.,N. | 1 | 87-204 | NY.,N. | 1 | 87-562 |
| NY.,E. | 1 | 89-1934 | NY.,E. | 1 | 90-1330 | NY.,N. | 1 | 87-205 | NY.,N. | 1 | 87-563 |
| NY.,E. | 1 | 89-1935 | NY.,E. | 1 | 90-1332 | NY.,N. | 1 | 87-206 | NY.,N. | 1 | 87-564 |
| NY.,E. | 1 | 89-1936 | NY.,E. | 1 | 90-1333 | NY.,N. | 1 | 87-207 | NY.,N. | 1 | 87-566 |
| NY.,E. | 1 | 89-1937 | NY.,E. | 1 | 90-1596 | NY.,N. | 1 | 87-208 | NY.,N. | 1 | 87-567 |
| NY.,E. | 1 | 89-1938 | NY.,E. | 1 | 90-1746 | NY.,N. | 1 | 87-209 | NY.,N. | 1 | 87-568 |
| NY.,E. | 1 | 89-1939 | NY.,E. | 1 | 90-2145 | NY.,N. | 1 | 87-210 | NY.,N. | 1 | 87-569 |
| NY.,E. | 1 | 89-1940 | NY.,E. | 1 | 90-2399 | NY.,N. | 1 | 87-211 | NY.,N. | 1 | 87-570 |
| NY.,E. | 1 | 89-1941 | NY.,E. | 1 | 90-2400 | NY.,N. | 1 | 87-212 | NY.,N. | 1 | 87-571 |
| NY.,E. | 1 | 89-1942 | NY.,E. | 1 | 90-2401 | NY.,N. | 1 | 87-213 | NY.,N. | 1 | 87-572 |
| NY.,E. | 1 | 89-1943 | NY.,E. | 1 | 90-2402 | NY.,N. | 1 | 87-256 | NY.,N. | 1 | 87-573 |
| NY.,E. | 1 | 89-1944 | NY.,E. | 1 | 90-2403 | NY.,N. | 1 | 87-257 | NY.,N. | 1 | 87-574 |
| NY.,E. | 1 | 89-1945 | NY.,E. | 1 | 90-2404 | NY.,N. | 1 | 87-258 | NY.,N. | 1 | 87-575 |
| NY.,E. | 1 | 89-1946 | NY.,E. | 1 | 90-2405 | NY.,N. | 1 | 87-259 | NY.,N. | 1 | 87-576 |
| NY.,E. | 1 | 89-1947 | NY.,E. | 1 | 90-2406 | NY.,N. | 1 | 87-260 | NY.,N. | 1 | 87-577 |
| NY.,E. | 1 | 89-1948 | NY.,E. | 1 | 90-2407 | NY.,N. | 1 | 87-286 | NY.,N. | 1 | 87-578 |
| NY.,E. | 1 | 89-1949 | NY.,E. | 1 | 90-2408 | NY.,N. | 1 | 87-287 | NY.,N. | 1 | 87-579 |
| NY.,E. | 1 | 89-1950 | NY.,E. | 1 | 90-2409 | NY.,N. | 1 | 87-288 | NY.,N. | 1 | 87-580 |
| NY.,E. | 1 | 89-1951 | NY.,E. | 1 | 90-2410 | NY.,N. | 1 | 87-289 | NY.,N. | 1 | 87-581 |
| NY.,E. | 1 | 89-1952 | NY.,E. | 1 | 90-2880 | NY.,N. | 1 | 87-290 | NY.,N. | 1 | 87-582 |
| NY.,E. | 1 | 89-1953 | NY.,E. | 1 | 90-3977 | NY.,N. | 1 | 87-291 | NY.,N. | 1 | 87-588 |
| NY.,E. | 1 | 89-1954 | | | | NY.,N. | 1 | 87-293 | NY.,N. | 1 | 87-589 |
| NY.,E. | 1 | 89-2016 | **NEW YORK NORTHERN** | | | NY.,N. | 1 | 87-294 | NY.,N. | 1 | 87-590 |
| NY.,E. | 1 | 89-2415 | NY.,N. | 1 | 81-690 | NY.,N. | 1 | 87-295 | NY.,N. | 1 | 87-591 |
| NY.,E. | 1 | 89-2416 | NY.,N. | 1 | 81-691 | NY.,N. | 1 | 87-296 | NY.,N. | 1 | 87-592 |
| NY.,E. | 1 | 89-2417 | NY.,N. | 1 | 81-900 | NY.,N. | 1 | 87-297 | NY.,N. | 1 | 87-593 |
| NY.,E. | 1 | 89-2418 | NY.,N. | 1 | 81-1308 | NY.,N. | 1 | 87-298 | NY.,N. | 1 | 87-594 |
| NY.,E. | 1 | 89-2419 | NY.,N. | 1 | 82-1046 | NY.,N. | 1 | 87-309 | NY.,N. | 1 | 87-595 |
| NY.,E. | 1 | 89-2420 | NY.,N. | 1 | 82-1047 | NY.,N. | 1 | 87-310 | NY.,N. | 1 | 87-596 |
| NY.,E. | 1 | 89-2470 | NY.,N. | 1 | 82-1054 | NY.,N. | 1 | 87-311 | NY.,N. | 1 | 87-597 |
| NY.,E. | 1 | 89-2680 | NY.,N. | 1 | 82-1055 | NY.,N. | 1 | 87-312 | NY.,N. | 1 | 87-598 |
| NY.,E. | 1 | 89-3160 | NY.,N. | 1 | 82-1056 | NY.,N. | 1 | 87-313 | NY.,N. | 1 | 87-599 |
| NY.,E. | 1 | 89-3161 | NY.,N. | 1 | 82-1057 | NY.,N. | 1 | 87-314 | NY.,N. | 1 | 87-600 |
| NY.,E. | 1 | 89-3162 | NY.,N. | 1 | 82-1058 | NY.,N. | 1 | 87-324 | NY.,N. | 1 | 87-601 |
| NY.,E. | 1 | 89-3163 | NY.,N. | 1 | 84-1155 | NY.,N. | 1 | 87-325 | NY.,N. | 1 | 87-602 |
| NY.,E. | 1 | 89-3164 | NY.,N. | 1 | 84-1156 | NY.,N. | 1 | 87-326 | NY.,N. | 1 | 87-603 |
| NY.,E. | 1 | 89-3165 | NY.,N. | 1 | 85-1252 | NY.,N. | 1 | 87-327 | NY.,N. | 1 | 87-604 |
| NY.,E. | 1 | 89-3166 | NY.,N. | 1 | 85-1253 | NY.,N. | 1 | 87-328 | NY.,N. | 1 | 87-605 |
| NY.,E. | 1 | 89-3167 | NY.,N. | 1 | 85-1254 | NY.,N. | 1 | 87-329 | NY.,N. | 1 | 87-606 |
| NY.,E. | 1 | 89-3168 | NY.,N. | 1 | 86-297 | NY.,N. | 1 | 87-342 | NY.,N. | 1 | 87-607 |
| NY.,E. | 1 | 89-3169 | NY.,N. | 1 | 86-920 | NY.,N. | 1 | 87-343 | NY.,N. | 1 | 87-608 |
| NY.,E. | 1 | 89-3170 | NY.,N. | 1 | 86-921 | NY.,N. | 1 | 87-344 | NY.,N. | 1 | 87-609 |
| NY.,E. | 1 | 89-3171 | NY.,N. | 1 | 86-1114 | NY.,N. | 1 | 87-345 | NY.,N. | 1 | 87-610 |
| NY.,E. | 1 | 89-3172 | NY.,N. | 1 | 86-1394 | NY.,N. | 1 | 87-346 | NY.,N. | 1 | 87-611 |
| NY.,E. | 1 | 89-3173 | NY.,N. | 1 | 87-2 | NY.,N. | 1 | 87-353 | NY.,N. | 1 | 87-612 |
| NY.,E. | 1 | 89-3174 | NY.,N. | 1 | 87-19 | NY.,N. | 1 | 87-354 | NY.,N. | 1 | 87-613 |
| NY.,E. | 1 | 89-3175 | NY.,N. | 1 | 87-20 | NY.,N. | 1 | 87-355 | NY.,N. | 1 | 87-614 |
| NY.,E. | 1 | 89-3176 | NY.,N. | 1 | 87-21 | NY.,N. | 1 | 87-360 | NY.,N. | 1 | 87-628 |
| NY.,E. | 1 | 89-3177 | NY.,N. | 1 | 87-22 | NY.,N. | 1 | 87-361 | NY.,N. | 1 | 87-639 |
| NY.,E. | 1 | 89-3178 | NY.,N. | 1 | 87-23 | NY.,N. | 1 | 87-362 | NY.,N. | 1 | 87-640 |
| NY.,E. | 1 | 89-3261 | NY.,N. | 1 | 87-24 | NY.,N. | 1 | 87-363 | NY.,N. | 1 | 87-659 |
| NY.,E. | 1 | 89-3525 | NY.,N. | 1 | 87-45 | NY.,N. | 1 | 87-364 | NY.,N. | 1 | 87-664 |
| NY.,E. | 1 | 89-3526 | NY.,N. | 1 | 87-54 | NY.,N. | 1 | 87-365 | NY.,N. | 1 | 87-740 |
| NY.,E. | 1 | 89-3527 | NY.,N. | 1 | 87-55 | NY.,N. | 1 | 87-383 | NY.,N. | 1 | 87-741 |
| NY.,E. | 1 | 89-3528 | NY.,N. | 1 | 87-71 | NY.,N. | 1 | 87-384 | NY.,N. | 1 | 87-742 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,N. | 1 | 87-743 | NY.,N. | 1 | 87-962 | NY.,N. | 1 | 89-407 | NY.,N. | 1 | 89-1378 |
| NY.,N. | 1 | 87-755 | NY.,N. | 1 | 87-966 | NY.,N. | 1 | 89-408 | NY.,N. | 1 | 89-1379 |
| NY.,N. | 1 | 87-756 | NY.,N. | 1 | 87-967 | NY.,N. | 1 | 89-409 | NY.,N. | 1 | 89-1380 |
| NY.,N. | 1 | 87-757 | NY.,N. | 1 | 87-968 | NY.,N. | 1 | 89-410 | NY.,N. | 1 | 89-1381 |
| NY.,N. | 1 | 87-758 | NY.,N. | 1 | 87-969 | NY.,N. | 1 | 89-411 | NY.,N. | 1 | 89-1382 |
| NY.,N. | 1 | 87-759 | NY.,N. | 1 | 87-970 | NY.,N. | 1 | 89-412 | NY.,N. | 1 | 89-1383 |
| NY.,N. | 1 | 87-760 | NY.,N. | 1 | 87-971 | NY.,N. | 1 | 89-413 | NY.,N. | 1 | 89-1487 |
| NY.,N. | 1 | 87-761 | NY.,N. | 1 | 87-979 | NY.,N. | 1 | 89-414 | NY.,N. | 1 | 90-61 |
| NY.,N. | 1 | 87-762 | NY.,N. | 1 | 87-981 | NY.,N. | 1 | 89-415 | NY.,N. | 1 | 90-62 |
| NY.,N. | 1 | 87-789 | NY.,N. | 1 | 87-982 | NY.,N. | 1 | 89-416 | NY.,N. | 1 | 90-95 |
| NY.,N. | 1 | 87-790 | NY.,N. | 1 | 87-983 | NY.,N. | 1 | 89-417 | NY.,N. | 1 | 90-96 |
| NY.,N. | 1 | 87-793 | NY.,N. | 1 | 87-984 | NY.,N. | 1 | 89-418 | NY.,N. | 1 | 90-97 |
| NY.,N. | 1 | 87-794 | NY.,N. | 1 | 87-985 | NY.,N. | 1 | 89-419 | NY.,N. | 1 | 90-98 |
| NY.,N. | 1 | 87-795 | NY.,N. | 1 | 87-986 | NY.,N. | 1 | 89-420 | NY.,N. | 1 | 90-117 |
| NY.,N. | 1 | 87-796 | NY.,N. | 1 | 87-987 | NY.,N. | 1 | 89-421 | NY.,N. | 1 | 90-137 |
| NY.,N. | 1 | 87-797 | NY.,N. | 1 | 87-988 | NY.,N. | 1 | 89-422 | NY.,N. | 1 | 90-184 |
| NY.,N. | 1 | 87-798 | NY.,N. | 1 | 87-1008 | NY.,N. | 1 | 89-423 | NY.,N. | 1 | 90-185 |
| NY.,N. | 1 | 87-808 | NY.,N. | 1 | 87-1021 | NY.,N. | 1 | 89-424 | NY.,N. | 1 | 90-186 |
| NY.,N. | 1 | 87-809 | NY.,N. | 1 | 87-1022 | NY.,N. | 1 | 89-425 | NY.,N. | 1 | 90-187 |
| NY.,N. | 1 | 87-810 | NY.,N. | 1 | 87-1023 | NY.,N. | 1 | 89-426 | NY.,N. | 1 | 90-188 |
| NY.,N. | 1 | 87-811 | NY.,N. | 1 | 87-1024 | NY.,N. | 1 | 89-427 | NY.,N. | 1 | 90-189 |
| NY.,N. | 1 | 87-841 | NY.,N. | 1 | 87-1027 | NY.,N. | 1 | 89-428 | NY.,N. | 1 | 90-190 |
| NY.,N. | 1 | 87-842 | NY.,N. | 1 | 87-1028 | NY.,N. | 1 | 89-429 | NY.,N. | 1 | 90-220 |
| NY.,N. | 1 | 87-843 | NY.,N. | 1 | 87-1034 | NY.,N. | 1 | 89-430 | NY.,N. | 1 | 90-230 |
| NY.,N. | 1 | 87-844 | NY.,N. | 1 | 87-1035 | NY.,N. | 1 | 89-431 | NY.,N. | 1 | 90-233 |
| NY.,N. | 1 | 87-863 | NY.,N. | 1 | 87-1037 | NY.,N. | 1 | 89-432 | NY.,N. | 1 | 90-288 |
| NY.,N. | 1 | 87-864 | NY.,N. | 1 | 87-1040 | NY.,N. | 1 | 89-480 | NY.,N. | 1 | 90-381 |
| NY.,N. | 1 | 87-865 | NY.,N. | 1 | 87-1045 | NY.,N. | 1 | 89-520 | NY.,N. | 1 | 90-398 |
| NY.,N. | 1 | 87-866 | NY.,N. | 1 | 87-1046 | NY.,N. | 1 | 89-525 | NY.,N. | 1 | 90-399 |
| NY.,N. | 1 | 87-867 | NY.,N. | 1 | 87-1047 | NY.,N. | 1 | 89-618 | NY.,N. | 1 | 90-400 |
| NY.,N. | 1 | 87-868 | NY.,N. | 1 | 87-1090 | NY.,N. | 1 | 89-619 | NY.,N. | 1 | 90-401 |
| NY.,N. | 1 | 87-869 | NY.,N. | 1 | 87-1092 | NY.,N. | 1 | 89-620 | NY.,N. | 1 | 90-402 |
| NY.,N. | 1 | 87-870 | NY.,N. | 1 | 87-1103 | NY.,N. | 1 | 89-621 | NY.,N. | 1 | 90-403 |
| NY.,N. | 1 | 87-871 | NY.,N. | 1 | 87-1105 | NY.,N. | 1 | 89-622 | NY.,N. | 1 | 90-404 |
| NY.,N. | 1 | 87-872 | NY.,N. | 1 | 87-1108 | NY.,N. | 1 | 89-623 | NY.,N. | 1 | 90-405 |
| NY.,N. | 1 | 87-873 | NY.,N. | 1 | 87-1109 | NY.,N. | 1 | 89-624 | NY.,N. | 1 | 90-432 |
| NY.,N. | 1 | 87-874 | NY.,N. | 1 | 87-1110 | NY.,N. | 1 | 89-765 | NY.,N. | 1 | 90-457 |
| NY.,N. | 1 | 87-875 | NY.,N. | 1 | 87-1111 | NY.,N. | 1 | 89-777 | NY.,N. | 1 | 90-458 |
| NY.,N. | 1 | 87-876 | NY.,N. | 1 | 87-1376 | NY.,N. | 1 | 89-816 | NY.,N. | 1 | 90-459 |
| NY.,N. | 1 | 87-882 | NY.,N. | 1 | 88-253 | NY.,N. | 1 | 89-873 | NY.,N. | 1 | 90-460 |
| NY.,N. | 1 | 87-904 | NY.,N. | 1 | 88-514 | NY.,N. | 1 | 89-998 | NY.,N. | 1 | 90-461 |
| NY.,N. | 1 | 87-905 | NY.,N. | 1 | 88-614 | NY.,N. | 1 | 89-999 | NY.,N. | 1 | 90-462 |
| NY.,N. | 1 | 87-906 | NY.,N. | 1 | 88-870 | NY.,N. | 1 | 89-1099 | NY.,N. | 1 | 90-495 |
| NY.,N. | 1 | 87-907 | NY.,N. | 1 | 88-907 | NY.,N. | 1 | 89-1100 | NY.,N. | 1 | 90-515 |
| NY.,N. | 1 | 87-908 | NY.,N. | 1 | 88-908 | NY.,N. | 1 | 89-1127 | NY.,N. | 1 | 90-556 |
| NY.,N. | 1 | 87-909 | NY.,N. | 1 | 88-1054 | NY.,N. | 1 | 89-1288 | NY.,N. | 1 | 90-712 |
| NY.,N. | 1 | 87-910 | NY.,N. | 1 | 88-1101 | NY.,N. | 1 | 89-1289 | NY.,N. | 1 | 90-713 |
| NY.,N. | 1 | 87-911 | NY.,N. | 1 | 88-1102 | NY.,N. | 1 | 89-1290 | NY.,N. | 1 | 90-714 |
| NY.,N. | 1 | 87-912 | NY.,N. | 1 | 88-1129 | NY.,N. | 1 | 89-1291 | NY.,N. | 1 | 90-715 |
| NY.,N. | 1 | 87-913 | NY.,N. | 1 | 88-1311 | NY.,N. | 1 | 89-1292 | NY.,N. | 1 | 90-716 |
| NY.,N. | 1 | 87-914 | NY.,N. | 1 | 89-394 | NY.,N. | 1 | 89-1293 | NY.,N. | 1 | 90-717 |
| NY.,N. | 1 | 87-929 | NY.,N. | 1 | 89-395 | NY.,N. | 1 | 89-1294 | NY.,N. | 1 | 90-718 |
| NY.,N. | 1 | 87-930 | NY.,N. | 1 | 89-396 | NY.,N. | 1 | 89-1295 | NY.,N. | 1 | 90-719 |
| NY.,N. | 1 | 87-931 | NY.,N. | 1 | 89-397 | NY.,N. | 1 | 89-1296 | NY.,N. | 1 | 90-720 |
| NY.,N. | 1 | 87-932 | NY.,N. | 1 | 89-398 | NY.,N. | 1 | 89-1297 | NY.,N. | 1 | 90-721 |
| NY.,N. | 1 | 87-933 | NY.,N. | 1 | 89-399 | NY.,N. | 1 | 89-1298 | NY.,N. | 1 | 90-722 |
| NY.,N. | 1 | 87-942 | NY.,N. | 1 | 89-400 | NY.,N. | 1 | 89-1299 | NY.,N. | 1 | 90-723 |
| NY.,N. | 1 | 87-943 | NY.,N. | 1 | 89-401 | NY.,N. | 1 | 89-1300 | NY.,N. | 1 | 90-724 |
| NY.,N. | 1 | 87-944 | NY.,N. | 1 | 89-402 | NY.,N. | 1 | 89-1301 | NY.,N. | 1 | 90-761 |
| NY.,N. | 1 | 87-958 | NY.,N. | 1 | 89-403 | NY.,N. | 1 | 89-1302 | NY.,N. | 1 | 90-775 |
| NY.,N. | 1 | 87-959 | NY.,N. | 1 | 89-404 | NY.,N. | 1 | 89-1375 | NY.,N. | 1 | 90-778 |
| NY.,N. | 1 | 87-960 | NY.,N. | 1 | 89-405 | NY.,N. | 1 | 89-1376 | NY.,N. | 1 | 90-779 |
| NY.,N. | 1 | 87-961 | NY.,N. | 1 | 89-406 | NY.,N. | 1 | 89-1377 | NY.,N. | 1 | 90-796 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 40**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,N. | 1 | 90-797 | NY.,N. | 5 | 87-705 | NY.,N. | 5 | 87-991 | NY.,S. | 1 | 86-7647 |
| NY.,N. | 1 | 90-798 | NY.,N. | 5 | 87-706 | NY.,N. | 5 | 87-992 | NY.,S. | 1 | 86-8127 |
| NY.,N. | 1 | 90-827 | NY.,N. | 5 | 87-707 | NY.,N. | 5 | 87-993 | NY.,S. | 1 | 86-8136 |
| NY.,N. | 1 | 90-828 | NY.,N. | 5 | 87-708 | NY.,N. | 5 | 87-994 | NY.,S. | 1 | 86-8474 |
| NY.,N. | 1 | 90-854 | NY.,N. | 5 | 87-709 | NY.,N. | 5 | 87-995 | NY.,S. | 1 | 86-8848 |
| NY.,N. | 1 | 90-855 | NY.,N. | 5 | 87-710 | NY.,N. | 5 | 87-997 | NY.,S. | 1 | 86-8849 |
| NY.,N. | 1 | 90-856 | NY.,N. | 5 | 87-711 | NY.,N. | 5 | 87-998 | NY.,S. | 1 | 86-8856 |
| NY.,N. | 1 | 90-857 | NY.,N. | 5 | 87-712 | NY.,N. | 5 | 87-999 | NY.,S. | 1 | 86-8861 |
| NY.,N. | 1 | 90-858 | NY.,N. | 5 | 87-713 | NY.,N. | 5 | 87-1000 | NY.,S. | 1 | 86-8862 |
| NY.,N. | 1 | 90-859 | NY.,N. | 5 | 87-714 | NY.,N. | 5 | 87-1010 | NY.,S. | 1 | 86-8956 |
| NY.,N. | 1 | 90-860 | NY.,N. | 5 | 87-715 | NY.,N. | 5 | 87-1011 | NY.,S. | 1 | 86-9155 |
| NY.,N. | 1 | 90-861 | NY.,N. | 5 | 87-716 | NY.,N. | 5 | 87-1013 | NY.,S. | 1 | 86-9157 |
| NY.,N. | 1 | 90-928 | NY.,N. | 5 | 87-720 | NY.,N. | 5 | 87-1014 | NY.,S. | 1 | 86-9158 |
| NY.,N. | 1 | 90-929 | NY.,N. | 5 | 87-722 | NY.,N. | 5 | 87-1049 | NY.,S. | 1 | 86-9160 |
| NY.,N. | 1 | 90-1020 | NY.,N. | 5 | 87-723 | NY.,N. | 5 | 87-1050 | NY.,S. | 1 | 86-9427 |
| NY.,N. | 1 | 90-1158 | NY.,N. | 5 | 87-724 | NY.,N. | 5 | 87-1051 | NY.,S. | 1 | 86-9428 |
| NY.,N. | 1 | 90-1325 | NY.,N. | 5 | 87-725 | NY.,N. | 5 | 87-1052 | NY.,S. | 1 | 86-9677 |
| NY.,N. | 1 | 90-1349 | NY.,N. | 5 | 87-726 | NY.,N. | 5 | 87-1053 | NY.,S. | 1 | 86-9795 |
| NY.,N. | 1 | 90-1355 | NY.,N. | 5 | 87-727 | NY.,N. | 5 | 87-1054 | NY.,S. | 1 | 87-2 |
| NY.,N. | 1 | 90-1357 | NY.,N. | 5 | 87-728 | NY.,N. | 5 | 87-1055 | NY.,S. | 1 | 87-33 |
| NY.,N. | 1 | 90-1361 | NY.,N. | 5 | 87-729 | NY.,N. | 5 | 87-1057 | NY.,S. | 1 | 87-44 |
| NY.,N. | 1 | 90-1368 | NY.,N. | 5 | 87-730 | NY.,N. | 5 | 87-1058 | NY.,S. | 1 | 87-108 |
| NY.,N. | 1 | 91-62 | NY.,N. | 5 | 87-731 | NY.,N. | 5 | 87-1059 | NY.,S. | 1 | 87-259 |
| NY.,N. | 3 | 88-618 | NY.,N. | 5 | 87-732 | NY.,N. | 5 | 87-1061 | NY.,S. | 1 | 87-724 |
| NY.,N. | 5 | 87-500 | NY.,N. | 5 | 87-733 | NY.,N. | 5 | 87-1066 | NY.,S. | 1 | 87-775 |
| NY.,N. | 5 | 87-663 | NY.,N. | 5 | 87-764 | NY.,N. | 5 | 87-1067 | NY.,S. | 1 | 87-808 |
| NY.,N. | 5 | 87-665 | NY.,N. | 5 | 87-765 | NY.,N. | 5 | 87-1068 | NY.,S. | 1 | 87-1389 |
| NY.,N. | 5 | 87-666 | NY.,N. | 5 | 87-766 | NY.,N. | 5 | 87-1069 | NY.,S. | 1 | 87-1390 |
| NY.,N. | 5 | 87-667 | NY.,N. | 5 | 87-767 | NY.,N. | 5 | 87-1071 | NY.,S. | 1 | 87-2386 |
| NY.,N. | 5 | 87-668 | NY.,N. | 5 | 87-768 | NY.,N. | 5 | 87-1073 | NY.,S. | 1 | 87-2445 |
| NY.,N. | 5 | 87-669 | NY.,N. | 5 | 87-769 | NY.,N. | 5 | 87-1074 | NY.,S. | 1 | 87-2556 |
| NY.,N. | 5 | 87-670 | NY.,N. | 5 | 87-770 | NY.,N. | 5 | 87-1076 | NY.,S. | 1 | 87-2558 |
| NY.,N. | 5 | 87-671 | NY.,N. | 5 | 87-771 | NY.,N. | 5 | 87-1077 | NY.,S. | 1 | 87-2559 |
| NY.,N. | 5 | 87-672 | NY.,N. | 5 | 87-772 | NY.,N. | 5 | 87-1080 | NY.,S. | 1 | 87-2561 |
| NY.,N. | 5 | 87-673 | NY.,N. | 5 | 87-773 | NY.,N. | 5 | 87-1084 | NY.,S. | 1 | 87-2572 |
| NY.,N. | 5 | 87-674 | NY.,N. | 5 | 87-774 | NY.,N. | 5 | 87-1086 | NY.,S. | 1 | 87-2573 |
| NY.,N. | 5 | 87-675 | NY.,N. | 5 | 87-775 | NY.,N. | 5 | 87-1088 | NY.,S. | 1 | 87-2574 |
| NY.,N. | 5 | 87-676 | NY.,N. | 5 | 87-776 | NY.,N. | 5 | 87-1099 | NY.,S. | 1 | 87-2575 |
| NY.,N. | 5 | 87-677 | NY.,N. | 5 | 87-777 | NY.,N. | 5 | 87-1100 | NY.,S. | 1 | 87-2576 |
| NY.,N. | 5 | 87-678 | NY.,N. | 5 | 87-782 | NY.,N. | 5 | 87-1117 | NY.,S. | 1 | 87-2578 |
| NY.,N. | 5 | 87-679 | NY.,N. | 5 | 87-783 | NY.,N. | 5 | 88-1115 | NY.,S. | 1 | 87-2581 |
| NY.,N. | 5 | 87-680 | NY.,N. | 5 | 87-784 | NY.,N. | 5 | 90-634 | NY.,S. | 1 | 87-2582 |
| NY.,N. | 5 | 87-681 | NY.,N. | 5 | 87-785 | NY.,N. | 5 | 90-834 | NY.,S. | 1 | 87-2583 |
| NY.,N. | 5 | 87-682 | NY.,N. | 5 | 87-786 | NY.,N. | 6 | 84-525 | NY.,S. | 1 | 87-2584 |
| NY.,N. | 5 | 87-683 | NY.,N. | 5 | 87-787 | NY.,N. | 6 | 84-1510 | NY.,S. | 1 | 87-2585 |
| NY.,N. | 5 | 87-684 | NY.,N. | 5 | 87-934 | NY.,N. | 6 | 84-1540 | NY.,S. | 1 | 87-2586 |
| NY.,N. | 5 | 87-685 | NY.,N. | 5 | 87-935 | NY.,N. | 6 | 85-1040 | NY.,S. | 1 | 87-2587 |
| NY.,N. | 5 | 87-686 | NY.,N. | 5 | 87-936 | NY.,N. | 6 | 86-519 | NY.,S. | 1 | 87-2588 |
| NY.,N. | 5 | 87-687 | NY.,N. | 5 | 87-937 | NY.,N. | 6 | 86-1251 | NY.,S. | 1 | 87-2589 |
| NY.,N. | 5 | 87-691 | NY.,N. | 5 | 87-938 | NY.,N. | 6 | 87-1097 | NY.,S. | 1 | 87-2590 |
| NY.,N. | 5 | 87-692 | NY.,N. | 5 | 87-939 | NY.,N. | 6 | 88-428 | NY.,S. | 1 | 87-2591 |
| NY.,N. | 5 | 87-693 | NY.,N. | 5 | 87-940 | NY.,N. | 6 | 88-1189 | NY.,S. | 1 | 87-2594 |
| NY.,N. | 5 | 87-694 | NY.,N. | 5 | 87-941 | NY.,N. | 6 | 89-750 | NY.,S. | 1 | 87-2623 |
| NY.,N. | 5 | 87-695 | NY.,N. | 5 | 87-947 | | | | NY.,S. | 1 | 87-2640 |
| NY.,N. | 5 | 87-696 | NY.,N. | 5 | 87-948 | **NEW YORK SOUTHERN** | | | NY.,S. | 1 | 87-2641 |
| NY.,N. | 5 | 87-697 | NY.,N. | 5 | 87-949 | NY.,S. | 1 | 77-4940 | NY.,S. | 1 | 87-2642 |
| NY.,N. | 5 | 87-698 | NY.,N. | 5 | 87-951 | NY.,S. | 1 | 86-387 | NY.,S. | 1 | 87-2643 |
| NY.,N. | 5 | 87-699 | NY.,N. | 5 | 87-952 | NY.,S. | 1 | 86-2830 | NY.,S. | 1 | 87-2644 |
| NY.,N. | 5 | 87-700 | NY.,N. | 5 | 87-953 | NY.,S. | 1 | 86-5164 | NY.,S. | 1 | 87-2653 |
| NY.,N. | 5 | 87-701 | NY.,N. | 5 | 87-954 | NY.,S. | 1 | 86-5459 | NY.,S. | 1 | 87-2654 |
| NY.,N. | 5 | 87-702 | NY.,N. | 5 | 87-955 | NY.,S. | 1 | 86-5483 | NY.,S. | 1 | 87-2655 |
| NY.,N. | 5 | 87-703 | NY.,N. | 5 | 87-975 | NY.,S. | 1 | 86-6334 | NY.,S. | 1 | 87-2656 |
| NY.,N. | 5 | 87-704 | NY.,N. | 5 | 87-990 | NY.,S. | 1 | 86-7643 | NY.,S. | 1 | 87-2657 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 87-2658 | NY.,S. | 1 | 87-4040 | NY.,S. | 1 | 87-4572 | NY.,S. | 1 | 87-6498 |
| NY.,S. | 1 | 87-2661 | NY.,S. | 1 | 87-4041 | NY.,S. | 1 | 87-4573 | NY.,S. | 1 | 87-6687 |
| NY.,S. | 1 | 87-2662 | NY.,S. | 1 | 87-4042 | NY.,S. | 1 | 87-4574 | NY.,S. | 1 | 87-6688 |
| NY.,S. | 1 | 87-2663 | NY.,S. | 1 | 87-4043 | NY.,S. | 1 | 87-4576 | NY.,S. | 1 | 87-6689 |
| NY.,S. | 1 | 87-2664 | NY.,S. | 1 | 87-4044 | NY.,S. | 1 | 87-4578 | NY.,S. | 1 | 87-6968 |
| NY.,S. | 1 | 87-2665 | NY.,S. | 1 | 87-4069 | NY.,S. | 1 | 87-4579 | NY.,S. | 1 | 87-7357 |
| NY.,S. | 1 | 87-2666 | NY.,S. | 1 | 87-4070 | NY.,S. | 1 | 87-4582 | NY.,S. | 1 | 87-8282 |
| NY.,S. | 1 | 87-2667 | NY.,S. | 1 | 87-4071 | NY.,S. | 1 | 87-4585 | NY.,S. | 1 | 87-8285 |
| NY.,S. | 1 | 87-3457 | NY.,S. | 1 | 87-4111 | NY.,S. | 1 | 87-4602 | NY.,S. | 1 | 87-8620 |
| NY.,S. | 1 | 87-3458 | NY.,S. | 1 | 87-4114 | NY.,S. | 1 | 87-4626 | NY.,S. | 1 | 87-8623 |
| NY.,S. | 1 | 87-3461 | NY.,S. | 1 | 87-4115 | NY.,S. | 1 | 87-4665 | NY.,S. | 1 | 87-8627 |
| NY.,S. | 1 | 87-3464 | NY.,S. | 1 | 87-4116 | NY.,S. | 1 | 87-4739 | NY.,S. | 1 | 87-8783 |
| NY.,S. | 1 | 87-3465 | NY.,S. | 1 | 87-4117 | NY.,S. | 1 | 87-4824 | NY.,S. | 1 | 87-9035 |
| NY.,S. | 1 | 87-3467 | NY.,S. | 1 | 87-4143 | NY.,S. | 1 | 87-4849 | NY.,S. | 1 | 87-9040 |
| NY.,S. | 1 | 87-3468 | NY.,S. | 1 | 87-4193 | NY.,S. | 1 | 87-4858 | NY.,S. | 1 | 88-187 |
| NY.,S. | 1 | 87-3470 | NY.,S. | 1 | 87-4194 | NY.,S. | 1 | 87-4997 | NY.,S. | 1 | 88-495 |
| NY.,S. | 1 | 87-3471 | NY.,S. | 1 | 87-4220 | NY.,S. | 1 | 87-5042 | NY.,S. | 1 | 88-1877 |
| NY.,S. | 1 | 87-3473 | NY.,S. | 1 | 87-4227 | NY.,S. | 1 | 87-5151 | NY.,S. | 1 | 88-1879 |
| NY.,S. | 1 | 87-3474 | NY.,S. | 1 | 87-4278 | NY.,S. | 1 | 87-5152 | NY.,S. | 1 | 88-1880 |
| NY.,S. | 1 | 87-3475 | NY.,S. | 1 | 87-4279 | NY.,S. | 1 | 87-5153 | NY.,S. | 1 | 88-1881 |
| NY.,S. | 1 | 87-3476 | NY.,S. | 1 | 87-4283 | NY.,S. | 1 | 87-5187 | NY.,S. | 1 | 88-1883 |
| NY.,S. | 1 | 87-3508 | NY.,S. | 1 | 87-4284 | NY.,S. | 1 | 87-5189 | NY.,S. | 1 | 88-1884 |
| NY.,S. | 1 | 87-3509 | NY.,S. | 1 | 87-4285 | NY.,S. | 1 | 87-5241 | NY.,S. | 1 | 88-1885 |
| NY.,S. | 1 | 87-3510 | NY.,S. | 1 | 87-4291 | NY.,S. | 1 | 87-5246 | NY.,S. | 1 | 88-1886 |
| NY.,S. | 1 | 87-3511 | NY.,S. | 1 | 87-4293 | NY.,S. | 1 | 87-5247 | NY.,S. | 1 | 88-1887 |
| NY.,S. | 1 | 87-3513 | NY.,S. | 1 | 87-4294 | NY.,S. | 1 | 87-5248 | NY.,S. | 1 | 88-1916 |
| NY.,S. | 1 | 87-3514 | NY.,S. | 1 | 87-4305 | NY.,S. | 1 | 87-5251 | NY.,S. | 1 | 88-1918 |
| NY.,S. | 1 | 87-3516 | NY.,S. | 1 | 87-4306 | NY.,S. | 1 | 87-5252 | NY.,S. | 1 | 88-2012 |
| NY.,S. | 1 | 87-3517 | NY.,S. | 1 | 87-4307 | NY.,S. | 1 | 87-5253 | NY.,S. | 1 | 88-2013 |
| NY.,S. | 1 | 87-3524 | NY.,S. | 1 | 87-4456 | NY.,S. | 1 | 87-5254 | NY.,S. | 1 | 88-2015 |
| NY.,S. | 1 | 87-3525 | NY.,S. | 1 | 87-4459 | NY.,S. | 1 | 87-5255 | NY.,S. | 1 | 88-2016 |
| NY.,S. | 1 | 87-3526 | NY.,S. | 1 | 87-4466 | NY.,S. | 1 | 87-5256 | NY.,S. | 1 | 88-2017 |
| NY.,S. | 1 | 87-3529 | NY.,S. | 1 | 87-4467 | NY.,S. | 1 | 87-5272 | NY.,S. | 1 | 88-2018 |
| NY.,S. | 1 | 87-3531 | NY.,S. | 1 | 87-4472 | NY.,S. | 1 | 87-5278 | NY.,S. | 1 | 88-2019 |
| NY.,S. | 1 | 87-3533 | NY.,S. | 1 | 87-4474 | NY.,S. | 1 | 87-5279 | NY.,S. | 1 | 88-2020 |
| NY.,S. | 1 | 87-3534 | NY.,S. | 1 | 87-4475 | NY.,S. | 1 | 87-5282 | NY.,S. | 1 | 88-2169 |
| NY.,S. | 1 | 87-3535 | NY.,S. | 1 | 87-4477 | NY.,S. | 1 | 87-5283 | NY.,S. | 1 | 88-2170 |
| NY.,S. | 1 | 87-3558 | NY.,S. | 1 | 87-4478 | NY.,S. | 1 | 87-5284 | NY.,S. | 1 | 88-2171 |
| NY.,S. | 1 | 87-3566 | NY.,S. | 1 | 87-4480 | NY.,S. | 1 | 87-5285 | NY.,S. | 1 | 88-2172 |
| NY.,S. | 1 | 87-3567 | NY.,S. | 1 | 87-4481 | NY.,S. | 1 | 87-5289 | NY.,S. | 1 | 88-2173 |
| NY.,S. | 1 | 87-3569 | NY.,S. | 1 | 87-4482 | NY.,S. | 1 | 87-5290 | NY.,S. | 1 | 88-2174 |
| NY.,S. | 1 | 87-3570 | NY.,S. | 1 | 87-4510 | NY.,S. | 1 | 87-5292 | NY.,S. | 1 | 88-2175 |
| NY.,S. | 1 | 87-3573 | NY.,S. | 1 | 87-4517 | NY.,S. | 1 | 87-5293 | NY.,S. | 1 | 88-2408 |
| NY.,S. | 1 | 87-3627 | NY.,S. | 1 | 87-4537 | NY.,S. | 1 | 87-5314 | NY.,S. | 1 | 88-2409 |
| NY.,S. | 1 | 87-3654 | NY.,S. | 1 | 87-4538 | NY.,S. | 1 | 87-5315 | NY.,S. | 1 | 88-2410 |
| NY.,S. | 1 | 87-3714 | NY.,S. | 1 | 87-4540 | NY.,S. | 1 | 87-5324 | NY.,S. | 1 | 88-2411 |
| NY.,S. | 1 | 87-3715 | NY.,S. | 1 | 87-4542 | NY.,S. | 1 | 87-5326 | NY.,S. | 1 | 88-2415 |
| NY.,S. | 1 | 87-3716 | NY.,S. | 1 | 87-4544 | NY.,S. | 1 | 87-5327 | NY.,S. | 1 | 88-2418 |
| NY.,S. | 1 | 87-3718 | NY.,S. | 1 | 87-4546 | NY.,S. | 1 | 87-5329 | NY.,S. | 1 | 88-2420 |
| NY.,S. | 1 | 87-3727 | NY.,S. | 1 | 87-4548 | NY.,S. | 1 | 87-5352 | NY.,S. | 1 | 88-2421 |
| NY.,S. | 1 | 87-3728 | NY.,S. | 1 | 87-4550 | NY.,S. | 1 | 87-5353 | NY.,S. | 1 | 88-2422 |
| NY.,S. | 1 | 87-3729 | NY.,S. | 1 | 87-4551 | NY.,S. | 1 | 87-5361 | NY.,S. | 1 | 88-2423 |
| NY.,S. | 1 | 87-3730 | NY.,S. | 1 | 87-4559 | NY.,S. | 1 | 87-5401 | NY.,S. | 1 | 88-2424 |
| NY.,S. | 1 | 87-3736 | NY.,S. | 1 | 87-4560 | NY.,S. | 1 | 87-5403 | NY.,S. | 1 | 88-2720 |
| NY.,S. | 1 | 87-3737 | NY.,S. | 1 | 87-4561 | NY.,S. | 1 | 87-5404 | NY.,S. | 1 | 88-2722 |
| NY.,S. | 1 | 87-3738 | NY.,S. | 1 | 87-4562 | NY.,S. | 1 | 87-5405 | NY.,S. | 1 | 88-2724 |
| NY.,S. | 1 | 87-4030 | NY.,S. | 1 | 87-4563 | NY.,S. | 1 | 87-5406 | NY.,S. | 1 | 88-2726 |
| NY.,S. | 1 | 87-4031 | NY.,S. | 1 | 87-4565 | NY.,S. | 1 | 87-5447 | NY.,S. | 1 | 88-2727 |
| NY.,S. | 1 | 87-4033 | NY.,S. | 1 | 87-4567 | NY.,S. | 1 | 87-5460 | NY.,S. | 1 | 88-2728 |
| NY.,S. | 1 | 87-4034 | NY.,S. | 1 | 87-4568 | NY.,S. | 1 | 87-5525 | NY.,S. | 1 | 88-2730 |
| NY.,S. | 1 | 87-4037 | NY.,S. | 1 | 87-4569 | NY.,S. | 1 | 87-5946 | NY.,S. | 1 | 88-2733 |
| NY.,S. | 1 | 87-4038 | NY.,S. | 1 | 87-4570 | NY.,S. | 1 | 87-5967 | NY.,S. | 1 | 88-2734 |
| NY.,S. | 1 | 87-4039 | NY.,S. | 1 | 87-4571 | NY.,S. | 1 | 87-6497 | NY.,S. | 1 | 88-2735 |

*SCHEDULE A (Cont.)*     - *MDL NO. 875* -     *P. 42*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 88-2745 | NY.,S. | 1 | 88-5594 | NY.,S. | 1 | 88-6711 | NY.,S. | 1 | 88-6800 |
| NY.,S. | 1 | 88-2862 | NY.,S. | 1 | 88-5596 | NY.,S. | 1 | 88-6712 | NY.,S. | 1 | 88-6801 |
| NY.,S. | 1 | 88-2863 | NY.,S. | 1 | 88-5597 | NY.,S. | 1 | 88-6713 | NY.,S. | 1 | 88-6802 |
| NY.,S. | 1 | 88-2958 | NY.,S. | 1 | 88-5598 | NY.,S. | 1 | 88-6715 | NY.,S. | 1 | 88-6803 |
| NY.,S. | 1 | 88-3307 | NY.,S. | 1 | 88-5600 | NY.,S. | 1 | 88-6716 | NY.,S. | 1 | 88-6804 |
| NY.,S. | 1 | 88-3310 | NY.,S. | 1 | 88-5603 | NY.,S. | 1 | 88-6718 | NY.,S. | 1 | 88-6805 |
| NY.,S. | 1 | 88-3330 | NY.,S. | 1 | 88-5604 | NY.,S. | 1 | 88-6720 | NY.,S. | 1 | 88-6806 |
| NY.,S. | 1 | 88-3331 | NY.,S. | 1 | 88-5906 | NY.,S. | 1 | 88-6721 | NY.,S. | 1 | 88-6807 |
| NY.,S. | 1 | 88-3332 | NY.,S. | 1 | 88-5908 | NY.,S. | 1 | 88-6722 | NY.,S. | 1 | 88-6808 |
| NY.,S. | 1 | 88-3488 | NY.,S. | 1 | 88-6354 | NY.,S. | 1 | 88-6725 | NY.,S. | 1 | 88-6809 |
| NY.,S. | 1 | 88-3878 | NY.,S. | 1 | 88-6356 | NY.,S. | 1 | 88-6726 | NY.,S. | 1 | 88-6810 |
| NY.,S. | 1 | 88-4184 | NY.,S. | 1 | 88-6357 | NY.,S. | 1 | 88-6728 | NY.,S. | 1 | 88-6811 |
| NY.,S. | 1 | 88-4186 | NY.,S. | 1 | 88-6358 | NY.,S. | 1 | 88-6730 | NY.,S. | 1 | 88-6812 |
| NY.,S. | 1 | 88-4187 | NY.,S. | 1 | 88-6361 | NY.,S. | 1 | 88-6731 | NY.,S. | 1 | 88-6813 |
| NY.,S. | 1 | 88-4188 | NY.,S. | 1 | 88-6362 | NY.,S. | 1 | 88-6732 | NY.,S. | 1 | 88-6815 |
| NY.,S. | 1 | 88-4189 | NY.,S. | 1 | 88-6363 | NY.,S. | 1 | 88-6733 | NY.,S. | 1 | 88-6839 |
| NY.,S. | 1 | 88-4190 | NY.,S. | 1 | 88-6364 | NY.,S. | 1 | 88-6734 | NY.,S. | 1 | 88-6840 |
| NY.,S. | 1 | 88-4192 | NY.,S. | 1 | 88-6365 | NY.,S. | 1 | 88-6735 | NY.,S. | 1 | 88-6841 |
| NY.,S. | 1 | 88-4193 | NY.,S. | 1 | 88-6366 | NY.,S. | 1 | 88-6736 | NY.,S. | 1 | 88-6843 |
| NY.,S. | 1 | 88-4195 | NY.,S. | 1 | 88-6367 | NY.,S. | 1 | 88-6737 | NY.,S. | 1 | 88-6844 |
| NY.,S. | 1 | 88-4213 | NY.,S. | 1 | 88-6369 | NY.,S. | 1 | 88-6738 | NY.,S. | 1 | 88-6845 |
| NY.,S. | 1 | 88-4214 | NY.,S. | 1 | 88-6371 | NY.,S. | 1 | 88-6739 | NY.,S. | 1 | 88-6846 |
| NY.,S. | 1 | 88-4215 | NY.,S. | 1 | 88-6374 | NY.,S. | 1 | 88-6740 | NY.,S. | 1 | 88-6847 |
| NY.,S. | 1 | 88-4217 | NY.,S. | 1 | 88-6375 | NY.,S. | 1 | 88-6741 | NY.,S. | 1 | 88-6848 |
| NY.,S. | 1 | 88-4218 | NY.,S. | 1 | 88-6403 | NY.,S. | 1 | 88-6743 | NY.,S. | 1 | 88-6849 |
| NY.,S. | 1 | 88-4219 | NY.,S. | 1 | 88-6404 | NY.,S. | 1 | 88-6744 | NY.,S. | 1 | 88-6850 |
| NY.,S. | 1 | 88-4221 | NY.,S. | 1 | 88-6405 | NY.,S. | 1 | 88-6746 | NY.,S. | 1 | 88-6852 |
| NY.,S. | 1 | 88-4227 | NY.,S. | 1 | 88-6406 | NY.,S. | 1 | 88-6747 | NY.,S. | 1 | 88-6853 |
| NY.,S. | 1 | 88-4804 | NY.,S. | 1 | 88-6407 | NY.,S. | 1 | 88-6749 | NY.,S. | 1 | 88-6854 |
| NY.,S. | 1 | 88-4805 | NY.,S. | 1 | 88-6408 | NY.,S. | 1 | 88-6750 | NY.,S. | 1 | 88-6855 |
| NY.,S. | 1 | 88-4810 | NY.,S. | 1 | 88-6409 | NY.,S. | 1 | 88-6751 | NY.,S. | 1 | 88-6857 |
| NY.,S. | 1 | 88-4813 | NY.,S. | 1 | 88-6414 | NY.,S. | 1 | 88-6755 | NY.,S. | 1 | 88-6858 |
| NY.,S. | 1 | 88-4814 | NY.,S. | 1 | 88-6454 | NY.,S. | 1 | 88-6756 | NY.,S. | 1 | 88-6859 |
| NY.,S. | 1 | 88-4935 | NY.,S. | 1 | 88-6496 | NY.,S. | 1 | 88-6757 | NY.,S. | 1 | 88-6862 |
| NY.,S. | 1 | 88-4936 | NY.,S. | 1 | 88-6497 | NY.,S. | 1 | 88-6758 | NY.,S. | 1 | 88-6863 |
| NY.,S. | 1 | 88-4937 | NY.,S. | 1 | 88-6668 | NY.,S. | 1 | 88-6759 | NY.,S. | 1 | 88-6866 |
| NY.,S. | 1 | 88-4938 | NY.,S. | 1 | 88-6669 | NY.,S. | 1 | 88-6760 | NY.,S. | 1 | 88-6867 |
| NY.,S. | 1 | 88-4939 | NY.,S. | 1 | 88-6672 | NY.,S. | 1 | 88-6761 | NY.,S. | 1 | 88-6868 |
| NY.,S. | 1 | 88-4941 | NY.,S. | 1 | 88-6673 | NY.,S. | 1 | 88-6762 | NY.,S. | 1 | 88-6869 |
| NY.,S. | 1 | 88-4942 | NY.,S. | 1 | 88-6674 | NY.,S. | 1 | 88-6763 | NY.,S. | 1 | 88-6870 |
| NY.,S. | 1 | 88-4943 | NY.,S. | 1 | 88-6675 | NY.,S. | 1 | 88-6764 | NY.,S. | 1 | 88-6871 |
| NY.,S. | 1 | 88-4944 | NY.,S. | 1 | 88-6676 | NY.,S. | 1 | 88-6765 | NY.,S. | 1 | 88-6872 |
| NY.,S. | 1 | 88-4945 | NY.,S. | 1 | 88-6677 | NY.,S. | 1 | 88-6766 | NY.,S. | 1 | 88-6873 |
| NY.,S. | 1 | 88-4946 | NY.,S. | 1 | 88-6678 | NY.,S. | 1 | 88-6767 | NY.,S. | 1 | 88-6874 |
| NY.,S. | 1 | 88-4947 | NY.,S. | 1 | 88-6679 | NY.,S. | 1 | 88-6768 | NY.,S. | 1 | 88-6875 |
| NY.,S. | 1 | 88-4948 | NY.,S. | 1 | 88-6680 | NY.,S. | 1 | 88-6769 | NY.,S. | 1 | 88-6878 |
| NY.,S. | 1 | 88-4952 | NY.,S. | 1 | 88-6681 | NY.,S. | 1 | 88-6770 | NY.,S. | 1 | 88-6879 |
| NY.,S. | 1 | 88-4953 | NY.,S. | 1 | 88-6682 | NY.,S. | 1 | 88-6771 | NY.,S. | 1 | 88-6880 |
| NY.,S. | 1 | 88-4954 | NY.,S. | 1 | 88-6683 | NY.,S. | 1 | 88-6772 | NY.,S. | 1 | 88-6882 |
| NY.,S. | 1 | 88-4955 | NY.,S. | 1 | 88-6684 | NY.,S. | 1 | 88-6773 | NY.,S. | 1 | 88-6884 |
| NY.,S. | 1 | 88-4956 | NY.,S. | 1 | 88-6687 | NY.,S. | 1 | 88-6774 | NY.,S. | 1 | 88-6885 |
| NY.,S. | 1 | 88-5274 | NY.,S. | 1 | 88-6688 | NY.,S. | 1 | 88-6775 | NY.,S. | 1 | 88-6886 |
| NY.,S. | 1 | 88-5303 | NY.,S. | 1 | 88-6690 | NY.,S. | 1 | 88-6776 | NY.,S. | 1 | 88-6887 |
| NY.,S. | 1 | 88-5372 | NY.,S. | 1 | 88-6691 | NY.,S. | 1 | 88-6777 | NY.,S. | 1 | 88-6888 |
| NY.,S. | 1 | 88-5566 | NY.,S. | 1 | 88-6692 | NY.,S. | 1 | 88-6778 | NY.,S. | 1 | 88-6905 |
| NY.,S. | 1 | 88-5569 | NY.,S. | 1 | 88-6702 | NY.,S. | 1 | 88-6779 | NY.,S. | 1 | 88-6906 |
| NY.,S. | 1 | 88-5571 | NY.,S. | 1 | 88-6703 | NY.,S. | 1 | 88-6791 | NY.,S. | 1 | 88-6908 |
| NY.,S. | 1 | 88-5586 | NY.,S. | 1 | 88-6704 | NY.,S. | 1 | 88-6792 | NY.,S. | 1 | 88-6909 |
| NY.,S. | 1 | 88-5587 | NY.,S. | 1 | 88-6705 | NY.,S. | 1 | 88-6793 | NY.,S. | 1 | 88-6910 |
| NY.,S. | 1 | 88-5588 | NY.,S. | 1 | 88-6706 | NY.,S. | 1 | 88-6794 | NY.,S. | 1 | 88-6911 |
| NY.,S. | 1 | 88-5590 | NY.,S. | 1 | 88-6707 | NY.,S. | 1 | 88-6795 | NY.,S. | 1 | 88-6913 |
| NY.,S. | 1 | 88-5592 | NY.,S. | 1 | 88-6708 | NY.,S. | 1 | 88-6797 | | | |
| NY.,S. | 1 | 88-5593 | NY.,S. | 1 | 88-6710 | NY.,S. | 1 | 88-6799 | | | |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 88-6914 | NY.,S. | 1 | 88-7425 | NY.,S. | 1 | 88-8276 | NY.,S. | 1 | 89-447 |
| NY.,S. | 1 | 88-6915 | NY.,S. | 1 | 88-7426 | NY.,S. | 1 | 88-8277 | NY.,S. | 1 | 89-448 |
| NY.,S. | 1 | 88-6917 | NY.,S. | 1 | 88-7427 | NY.,S. | 1 | 88-8278 | NY.,S. | 1 | 89-449 |
| NY.,S. | 1 | 88-6918 | NY.,S. | 1 | 88-7431 | NY.,S. | 1 | 88-8279 | NY.,S. | 1 | 89-450 |
| NY.,S. | 1 | 88-6919 | NY.,S. | 1 | 88-7432 | NY.,S. | 1 | 88-8280 | NY.,S. | 1 | 89-451 |
| NY.,S. | 1 | 88-6920 | NY.,S. | 1 | 88-7433 | NY.,S. | 1 | 88-8281 | NY.,S. | 1 | 89-481 |
| NY.,S. | 1 | 88-6921 | NY.,S. | 1 | 88-7444 | NY.,S. | 1 | 88-8282 | NY.,S. | 1 | 89-492 |
| NY.,S. | 1 | 88-6922 | NY.,S. | 1 | 88-7445 | NY.,S. | 1 | 88-8283 | NY.,S. | 1 | 89-494 |
| NY.,S. | 1 | 88-6923 | NY.,S. | 1 | 88-7446 | NY.,S. | 1 | 88-8284 | NY.,S. | 1 | 89-496 |
| NY.,S. | 1 | 88-6924 | NY.,S. | 1 | 88-7447 | NY.,S. | 1 | 88-8285 | NY.,S. | 1 | 89-497 |
| NY.,S. | 1 | 88-6925 | NY.,S. | 1 | 88-7448 | NY.,S. | 1 | 88-8286 | NY.,S. | 1 | 89-498 |
| NY.,S. | 1 | 88-6926 | NY.,S. | 1 | 88-7449 | NY.,S. | 1 | 88-8287 | NY.,S. | 1 | 89-499 |
| NY.,S. | 1 | 88-6927 | NY.,S. | 1 | 88-7450 | NY.,S. | 1 | 88-8288 | NY.,S. | 1 | 89-500 |
| NY.,S. | 1 | 88-6928 | NY.,S. | 1 | 88-7689 | NY.,S. | 1 | 88-8289 | NY.,S. | 1 | 89-755 |
| NY.,S. | 1 | 88-6930 | NY.,S. | 1 | 88-7724 | NY.,S. | 1 | 88-8290 | NY.,S. | 1 | 89-849 |
| NY.,S. | 1 | 88-6931 | NY.,S. | 1 | 88-7757 | NY.,S. | 1 | 88-8291 | NY.,S. | 1 | 89-1047 |
| NY.,S. | 1 | 88-6932 | NY.,S. | 1 | 88-7763 | NY.,S. | 1 | 88-8292 | NY.,S. | 1 | 89-1062 |
| NY.,S. | 1 | 88-6933 | NY.,S. | 1 | 88-7765 | NY.,S. | 1 | 88-8293 | NY.,S. | 1 | 89-1063 |
| NY.,S. | 1 | 88-6935 | NY.,S. | 1 | 88-7768 | NY.,S. | 1 | 88-8294 | NY.,S. | 1 | 89-1065 |
| NY.,S. | 1 | 88-6936 | NY.,S. | 1 | 88-7769 | NY.,S. | 1 | 88-8295 | NY.,S. | 1 | 89-1066 |
| NY.,S. | 1 | 88-6937 | NY.,S. | 1 | 88-7770 | NY.,S. | 1 | 88-8365 | NY.,S. | 1 | 89-1068 |
| NY.,S. | 1 | 88-6938 | NY.,S. | 1 | 88-7772 | NY.,S. | 1 | 88-8589 | NY.,S. | 1 | 89-1069 |
| NY.,S. | 1 | 88-6940 | NY.,S. | 1 | 88-7773 | NY.,S. | 1 | 88-8727 | NY.,S. | 1 | 89-1070 |
| NY.,S. | 1 | 88-6941 | NY.,S. | 1 | 88-7774 | NY.,S. | 1 | 88-8826 | NY.,S. | 1 | 89-1071 |
| NY.,S. | 1 | 88-6942 | NY.,S. | 1 | 88-7775 | NY.,S. | 1 | 88-8869 | NY.,S. | 1 | 89-1072 |
| NY.,S. | 1 | 88-6943 | NY.,S. | 1 | 88-7776 | NY.,S. | 1 | 88-8870 | NY.,S. | 1 | 89-1073 |
| NY.,S. | 1 | 88-6945 | NY.,S. | 1 | 88-7839 | NY.,S. | 1 | 88-8871 | NY.,S. | 1 | 89-1074 |
| NY.,S. | 1 | 88-6946 | NY.,S. | 1 | 88-7840 | NY.,S. | 1 | 88-8872 | NY.,S. | 1 | 89-1075 |
| NY.,S. | 1 | 88-6947 | NY.,S. | 1 | 88-7858 | NY.,S. | 1 | 88-8873 | NY.,S. | 1 | 89-1076 |
| NY.,S. | 1 | 88-6948 | NY.,S. | 1 | 88-7865 | NY.,S. | 1 | 88-8874 | NY.,S. | 1 | 89-1077 |
| NY.,S. | 1 | 88-6949 | NY.,S. | 1 | 88-7866 | NY.,S. | 1 | 88-8875 | NY.,S. | 1 | 89-1078 |
| NY.,S. | 1 | 88-6950 | NY.,S. | 1 | 88-7867 | NY.,S. | 1 | 88-8876 | NY.,S. | 1 | 89-1079 |
| NY.,S. | 1 | 88-6951 | NY.,S. | 1 | 88-7870 | NY.,S. | 1 | 88-8877 | NY.,S. | 1 | 89-1081 |
| NY.,S. | 1 | 88-6952 | NY.,S. | 1 | 88-7871 | NY.,S. | 1 | 88-8885 | NY.,S. | 1 | 89-1082 |
| NY.,S. | 1 | 88-6953 | NY.,S. | 1 | 88-7891 | NY.,S. | 1 | 88-8886 | NY.,S. | 1 | 89-1083 |
| NY.,S. | 1 | 88-6954 | NY.,S. | 1 | 88-7947 | NY.,S. | 1 | 88-8887 | NY.,S. | 1 | 89-1084 |
| NY.,S. | 1 | 88-6969 | NY.,S. | 1 | 88-7948 | NY.,S. | 1 | 88-8888 | NY.,S. | 1 | 89-1085 |
| NY.,S. | 1 | 88-6970 | NY.,S. | 1 | 88-7951 | NY.,S. | 1 | 88-8889 | NY.,S. | 1 | 89-1086 |
| NY.,S. | 1 | 88-6971 | NY.,S. | 1 | 88-8131 | NY.,S. | 1 | 88-8890 | NY.,S. | 1 | 89-1097 |
| NY.,S. | 1 | 88-6972 | NY.,S. | 1 | 88-8132 | NY.,S. | 1 | 88-8892 | NY.,S. | 1 | 89-1114 |
| NY.,S. | 1 | 88-6973 | NY.,S. | 1 | 88-8133 | NY.,S. | 1 | 88-8895 | NY.,S. | 1 | 89-1115 |
| NY.,S. | 1 | 88-6974 | NY.,S. | 1 | 88-8134 | NY.,S. | 1 | 88-8896 | NY.,S. | 1 | 89-1116 |
| NY.,S. | 1 | 88-6975 | NY.,S. | 1 | 88-8135 | NY.,S. | 1 | 88-8901 | NY.,S. | 1 | 89-1727 |
| NY.,S. | 1 | 88-7264 | NY.,S. | 1 | 88-8136 | NY.,S. | 1 | 88-8903 | NY.,S. | 1 | 89-1728 |
| NY.,S. | 1 | 88-7265 | NY.,S. | 1 | 88-8137 | NY.,S. | 1 | 88-8905 | NY.,S. | 1 | 89-1729 |
| NY.,S. | 1 | 88-7266 | NY.,S. | 1 | 88-8139 | NY.,S. | 1 | 88-8907 | NY.,S. | 1 | 89-1730 |
| NY.,S. | 1 | 88-7267 | NY.,S. | 1 | 88-8140 | NY.,S. | 1 | 88-8908 | NY.,S. | 1 | 89-1731 |
| NY.,S. | 1 | 88-7268 | NY.,S. | 1 | 88-8141 | NY.,S. | 1 | 88-8975 | NY.,S. | 1 | 89-1732 |
| NY.,S. | 1 | 88-7269 | NY.,S. | 1 | 88-8142 | NY.,S. | 1 | 89-347 | NY.,S. | 1 | 89-1733 |
| NY.,S. | 1 | 88-7292 | NY.,S. | 1 | 88-8143 | NY.,S. | 1 | 89-409 | NY.,S. | 1 | 89-1735 |
| NY.,S. | 1 | 88-7293 | NY.,S. | 1 | 88-8144 | NY.,S. | 1 | 89-427 | NY.,S. | 1 | 89-1736 |
| NY.,S. | 1 | 88-7294 | NY.,S. | 1 | 88-8219 | NY.,S. | 1 | 89-429 | NY.,S. | 1 | 89-1747 |
| NY.,S. | 1 | 88-7295 | NY.,S. | 1 | 88-8238 | NY.,S. | 1 | 89-430 | NY.,S. | 1 | 89-1748 |
| NY.,S. | 1 | 88-7297 | NY.,S. | 1 | 88-8248 | NY.,S. | 1 | 89-432 | NY.,S. | 1 | 89-1749 |
| NY.,S. | 1 | 88-7298 | NY.,S. | 1 | 88-8249 | NY.,S. | 1 | 89-435 | NY.,S. | 1 | 89-1750 |
| NY.,S. | 1 | 88-7300 | NY.,S. | 1 | 88-8250 | NY.,S. | 1 | 89-436 | NY.,S. | 1 | 89-1751 |
| NY.,S. | 1 | 88-7301 | NY.,S. | 1 | 88-8251 | NY.,S. | 1 | 89-437 | NY.,S. | 1 | 89-1752 |
| NY.,S. | 1 | 88-7302 | NY.,S. | 1 | 88-8270 | NY.,S. | 1 | 89-438 | NY.,S. | 1 | 89-1753 |
| NY.,S. | 1 | 88-7419 | NY.,S. | 1 | 88-8271 | NY.,S. | 1 | 89-439 | NY.,S. | 1 | 89-1754 |
| NY.,S. | 1 | 88-7420 | NY.,S. | 1 | 88-8272 | NY.,S. | 1 | 89-442 | NY.,S. | 1 | 89-1756 |
| NY.,S. | 1 | 88-7421 | NY.,S. | 1 | 88-8273 | NY.,S. | 1 | 89-443 | NY.,S. | 1 | 89-1809 |
| NY.,S. | 1 | 88-7422 | NY.,S. | 1 | 88-8274 | NY.,S. | 1 | 89-445 | NY.,S. | 1 | 89-1810 |
| NY.,S. | 1 | 88-7424 | NY.,S. | 1 | 88-8275 | NY.,S. | 1 | 89-446 | NY.,S. | 1 | 89-2444 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 89-2445 | NY.,S. | 1 | 89-4088 | NY.,S. | 1 | 89-4826 | NY.,S. | 1 | 89-6784 |
| NY.,S. | 1 | 89-2447 | NY.,S. | 1 | 89-4089 | NY.,S. | 1 | 89-4827 | NY.,S. | 1 | 89-6785 |
| NY.,S. | 1 | 89-2449 | NY.,S. | 1 | 89-4090 | NY.,S. | 1 | 89-5371 | NY.,S. | 1 | 89-6786 |
| NY.,S. | 1 | 89-2453 | NY.,S. | 1 | 89-4098 | NY.,S. | 1 | 89-5372 | NY.,S. | 1 | 89-6787 |
| NY.,S. | 1 | 89-2454 | NY.,S. | 1 | 89-4100 | NY.,S. | 1 | 89-5404 | NY.,S. | 1 | 89-6788 |
| NY.,S. | 1 | 89-2455 | NY.,S. | 1 | 89-4101 | NY.,S. | 1 | 89-5405 | NY.,S. | 1 | 89-6790 |
| NY.,S. | 1 | 89-2456 | NY.,S. | 1 | 89-4102 | NY.,S. | 1 | 89-5408 | NY.,S. | 1 | 89-6838 |
| NY.,S. | 1 | 89-2458 | NY.,S. | 1 | 89-4103 | NY.,S. | 1 | 89-5409 | NY.,S. | 1 | 89-6839 |
| NY.,S. | 1 | 89-2459 | NY.,S. | 1 | 89-4104 | NY.,S. | 1 | 89-5410 | NY.,S. | 1 | 89-6840 |
| NY.,S. | 1 | 89-2460 | NY.,S. | 1 | 89-4105 | NY.,S. | 1 | 89-5411 | NY.,S. | 1 | 89-6843 |
| NY.,S. | 1 | 89-2461 | NY.,S. | 1 | 89-4106 | NY.,S. | 1 | 89-5412 | NY.,S. | 1 | 89-6844 |
| NY.,S. | 1 | 89-2462 | NY.,S. | 1 | 89-4107 | NY.,S. | 1 | 89-5413 | NY.,S. | 1 | 89-6845 |
| NY.,S. | 1 | 89-2466 | NY.,S. | 1 | 89-4108 | NY.,S. | 1 | 89-5415 | NY.,S. | 1 | 89-6846 |
| NY.,S. | 1 | 89-2467 | NY.,S. | 1 | 89-4109 | NY.,S. | 1 | 89-5416 | NY.,S. | 1 | 89-6852 |
| NY.,S. | 1 | 89-2468 | NY.,S. | 1 | 89-4110 | NY.,S. | 1 | 89-5417 | NY.,S. | 1 | 89-6867 |
| NY.,S. | 1 | 89-2469 | NY.,S. | 1 | 89-4111 | NY.,S. | 1 | 89-5418 | NY.,S. | 1 | 89-6868 |
| NY.,S. | 1 | 89-3208 | NY.,S. | 1 | 89-4112 | NY.,S. | 1 | 89-5419 | NY.,S. | 1 | 89-6869 |
| NY.,S. | 1 | 89-3211 | NY.,S. | 1 | 89-4113 | NY.,S. | 1 | 89-5420 | NY.,S. | 1 | 89-6871 |
| NY.,S. | 1 | 89-3212 | NY.,S. | 1 | 89-4128 | NY.,S. | 1 | 89-5421 | NY.,S. | 1 | 89-6872 |
| NY.,S. | 1 | 89-3458 | NY.,S. | 1 | 89-4129 | NY.,S. | 1 | 89-5422 | NY.,S. | 1 | 89-6873 |
| NY.,S. | 1 | 89-3459 | NY.,S. | 1 | 89-4130 | NY.,S. | 1 | 89-5423 | NY.,S. | 1 | 89-6874 |
| NY.,S. | 1 | 89-3463 | NY.,S. | 1 | 89-4131 | NY.,S. | 1 | 89-5424 | NY.,S. | 1 | 89-6875 |
| NY.,S. | 1 | 89-3464 | NY.,S. | 1 | 89-4132 | NY.,S. | 1 | 89-5478 | NY.,S. | 1 | 89-6876 |
| NY.,S. | 1 | 89-3466 | NY.,S. | 1 | 89-4133 | NY.,S. | 1 | 89-5479 | NY.,S. | 1 | 89-6878 |
| NY.,S. | 1 | 89-3467 | NY.,S. | 1 | 89-4134 | NY.,S. | 1 | 89-5480 | NY.,S. | 1 | 89-6879 |
| NY.,S. | 1 | 89-3468 | NY.,S. | 1 | 89-4135 | NY.,S. | 1 | 89-5481 | NY.,S. | 1 | 89-6880 |
| NY.,S. | 1 | 89-3470 | NY.,S. | 1 | 89-4136 | NY.,S. | 1 | 89-5577 | NY.,S. | 1 | 89-6881 |
| NY.,S. | 1 | 89-3471 | NY.,S. | 1 | 89-4137 | NY.,S. | 1 | 89-5578 | NY.,S. | 1 | 89-6884 |
| NY.,S. | 1 | 89-3473 | NY.,S. | 1 | 89-4138 | NY.,S. | 1 | 89-5580 | NY.,S. | 1 | 89-6885 |
| NY.,S. | 1 | 89-3474 | NY.,S. | 1 | 89-4139 | NY.,S. | 1 | 89-5581 | NY.,S. | 1 | 89-6886 |
| NY.,S. | 1 | 89-3477 | NY.,S. | 1 | 89-4266 | NY.,S. | 1 | 89-5582 | NY.,S. | 1 | 89-6887 |
| NY.,S. | 1 | 89-3478 | NY.,S. | 1 | 89-4268 | NY.,S. | 1 | 89-5583 | NY.,S. | 1 | 89-6888 |
| NY.,S. | 1 | 89-3480 | NY.,S. | 1 | 89-4269 | NY.,S. | 1 | 89-5584 | NY.,S. | 1 | 89-6889 |
| NY.,S. | 1 | 89-3481 | NY.,S. | 1 | 89-4270 | NY.,S. | 1 | 89-5585 | NY.,S. | 1 | 89-7045 |
| NY.,S. | 1 | 89-3482 | NY.,S. | 1 | 89-4273 | NY.,S. | 1 | 89-5657 | NY.,S. | 1 | 89-7130 |
| NY.,S. | 1 | 89-3483 | NY.,S. | 1 | 89-4274 | NY.,S. | 1 | 89-5658 | NY.,S. | 1 | 89-7256 |
| NY.,S. | 1 | 89-3485 | NY.,S. | 1 | 89-4275 | NY.,S. | 1 | 89-5659 | NY.,S. | 1 | 89-7257 |
| NY.,S. | 1 | 89-3486 | NY.,S. | 1 | 89-4276 | NY.,S. | 1 | 89-5660 | NY.,S. | 1 | 89-7258 |
| NY.,S. | 1 | 89-4060 | NY.,S. | 1 | 89-4278 | NY.,S. | 1 | 89-5724 | NY.,S. | 1 | 89-7259 |
| NY.,S. | 1 | 89-4061 | NY.,S. | 1 | 89-4279 | NY.,S. | 1 | 89-5883 | NY.,S. | 1 | 89-7260 |
| NY.,S. | 1 | 89-4062 | NY.,S. | 1 | 89-4281 | NY.,S. | 1 | 89-5884 | NY.,S. | 1 | 89-7261 |
| NY.,S. | 1 | 89-4063 | NY.,S. | 1 | 89-4282 | NY.,S. | 1 | 89-5885 | NY.,S. | 1 | 89-7262 |
| NY.,S. | 1 | 89-4064 | NY.,S. | 1 | 89-4283 | NY.,S. | 1 | 89-5887 | NY.,S. | 1 | 89-7263 |
| NY.,S. | 1 | 89-4065 | NY.,S. | 1 | 89-4284 | NY.,S. | 1 | 89-6449 | NY.,S. | 1 | 89-7264 |
| NY.,S. | 1 | 89-4066 | NY.,S. | 1 | 89-4721 | NY.,S. | 1 | 89-6451 | NY.,S. | 1 | 89-7265 |
| NY.,S. | 1 | 89-4067 | NY.,S. | 1 | 89-4804 | NY.,S. | 1 | 89-6452 | NY.,S. | 1 | 89-7266 |
| NY.,S. | 1 | 89-4071 | NY.,S. | 1 | 89-4805 | NY.,S. | 1 | 89-6454 | NY.,S. | 1 | 89-7267 |
| NY.,S. | 1 | 89-4072 | NY.,S. | 1 | 89-4806 | NY.,S. | 1 | 89-6455 | NY.,S. | 1 | 89-7268 |
| NY.,S. | 1 | 89-4073 | NY.,S. | 1 | 89-4807 | NY.,S. | 1 | 89-6456 | NY.,S. | 1 | 89-7269 |
| NY.,S. | 1 | 89-4074 | NY.,S. | 1 | 89-4808 | NY.,S. | 1 | 89-6457 | NY.,S. | 1 | 89-7270 |
| NY.,S. | 1 | 89-4075 | NY.,S. | 1 | 89-4809 | NY.,S. | 1 | 89-6458 | NY.,S. | 1 | 89-7271 |
| NY.,S. | 1 | 89-4076 | NY.,S. | 1 | 89-4811 | NY.,S. | 1 | 89-6459 | NY.,S. | 1 | 89-7272 |
| NY.,S. | 1 | 89-4077 | NY.,S. | 1 | 89-4813 | NY.,S. | 1 | 89-6460 | NY.,S. | 1 | 89-7279 |
| NY.,S. | 1 | 89-4078 | NY.,S. | 1 | 89-4814 | NY.,S. | 1 | 89-6462 | NY.,S. | 1 | 89-7584 |
| NY.,S. | 1 | 89-4079 | NY.,S. | 1 | 89-4815 | NY.,S. | 1 | 89-6463 | NY.,S. | 1 | 89-7585 |
| NY.,S. | 1 | 89-4080 | NY.,S. | 1 | 89-4817 | NY.,S. | 1 | 89-6464 | NY.,S. | 1 | 89-7586 |
| NY.,S. | 1 | 89-4081 | NY.,S. | 1 | 89-4818 | NY.,S. | 1 | 89-6468 | NY.,S. | 1 | 89-7587 |
| NY.,S. | 1 | 89-4082 | NY.,S. | 1 | 89-4819 | NY.,S. | 1 | 89-6487 | NY.,S. | 1 | 89-7590 |
| NY.,S. | 1 | 89-4083 | NY.,S. | 1 | 89-4820 | NY.,S. | 1 | 89-6761 | NY.,S. | 1 | 89-7591 |
| NY.,S. | 1 | 89-4084 | NY.,S. | 1 | 89-4821 | NY.,S. | 1 | 89-6762 | NY.,S. | 1 | 89-7592 |
| NY.,S. | 1 | 89-4085 | NY.,S. | 1 | 89-4822 | NY.,S. | 1 | 89-6763 | NY.,S. | 1 | 89-7593 |
| NY.,S. | 1 | 89-4086 | NY.,S. | 1 | 89-4823 | NY.,S. | 1 | 89-6764 | NY.,S. | 1 | 89-7594 |
| NY.,S. | 1 | 89-4087 | NY.,S. | 1 | 89-4824 | NY.,S. | 1 | 89-6765 | NY.,S. | 1 | 89-7595 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 45*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 89-7596 | NY.,S. | 1 | 90-360 | NY.,S. | 1 | 90-1626 | NY.,S. | 1 | 90-3136 |
| NY.,S. | 1 | 89-7599 | NY.,S. | 1 | 90-361 | NY.,S. | 1 | 90-1642 | NY.,S. | 1 | 90-3137 |
| NY.,S. | 1 | 89-7600 | NY.,S. | 1 | 90-362 | NY.,S. | 1 | 90-1643 | NY.,S. | 1 | 90-3138 |
| NY.,S. | 1 | 89-7601 | NY.,S. | 1 | 90-363 | NY.,S. | 1 | 90-1644 | NY.,S. | 1 | 90-3139 |
| NY.,S. | 1 | 89-7602 | NY.,S. | 1 | 90-364 | NY.,S. | 1 | 90-1645 | NY.,S. | 1 | 90-3140 |
| NY.,S. | 1 | 89-7603 | NY.,S. | 1 | 90-442 | NY.,S. | 1 | 90-1646 | NY.,S. | 1 | 90-3141 |
| NY.,S. | 1 | 89-7604 | NY.,S. | 1 | 90-456 | NY.,S. | 1 | 90-1647 | NY.,S. | 1 | 90-3142 |
| NY.,S. | 1 | 89-7605 | NY.,S. | 1 | 90-457 | NY.,S. | 1 | 90-1648 | NY.,S. | 1 | 90-3143 |
| NY.,S. | 1 | 89-7606 | NY.,S. | 1 | 90-462 | NY.,S. | 1 | 90-1649 | NY.,S. | 1 | 90-3144 |
| NY.,S. | 1 | 89-7739 | NY.,S. | 1 | 90-472 | NY.,S. | 1 | 90-1650 | NY.,S. | 1 | 90-3145 |
| NY.,S. | 1 | 89-7740 | NY.,S. | 1 | 90-741 | NY.,S. | 1 | 90-1651 | NY.,S. | 1 | 90-3146 |
| NY.,S. | 1 | 89-7741 | NY.,S. | 1 | 90-742 | NY.,S. | 1 | 90-1652 | NY.,S. | 1 | 90-3147 |
| NY.,S. | 1 | 89-7742 | NY.,S. | 1 | 90-743 | NY.,S. | 1 | 90-1653 | NY.,S. | 1 | 90-3170 |
| NY.,S. | 1 | 89-7743 | NY.,S. | 1 | 90-744 | NY.,S. | 1 | 90-1654 | NY.,S. | 1 | 90-3216 |
| NY.,S. | 1 | 89-7744 | NY.,S. | 1 | 90-745 | NY.,S. | 1 | 90-1655 | NY.,S. | 1 | 90-3473 |
| NY.,S. | 1 | 89-7823 | NY.,S. | 1 | 90-746 | NY.,S. | 1 | 90-1656 | NY.,S. | 1 | 90-3479 |
| NY.,S. | 1 | 89-7825 | NY.,S. | 1 | 90-747 | NY.,S. | 1 | 90-1657 | NY.,S. | 1 | 90-3480 |
| NY.,S. | 1 | 89-7826 | NY.,S. | 1 | 90-748 | NY.,S. | 1 | 90-1658 | NY.,S. | 1 | 90-3679 |
| NY.,S. | 1 | 89-7828 | NY.,S. | 1 | 90-829 | NY.,S. | 1 | 90-1826 | NY.,S. | 1 | 90-3680 |
| NY.,S. | 1 | 89-8286 | NY.,S. | 1 | 90-1053 | NY.,S. | 1 | 90-1827 | NY.,S. | 1 | 90-3681 |
| NY.,S. | 1 | 89-8287 | NY.,S. | 1 | 90-1054 | NY.,S. | 1 | 90-1828 | NY.,S. | 1 | 90-3682 |
| NY.,S. | 1 | 89-8288 | NY.,S. | 1 | 90-1055 | NY.,S. | 1 | 90-1829 | NY.,S. | 1 | 90-3683 |
| NY.,S. | 1 | 89-8289 | NY.,S. | 1 | 90-1056 | NY.,S. | 1 | 90-1830 | NY.,S. | 1 | 90-3684 |
| NY.,S. | 1 | 89-8290 | NY.,S. | 1 | 90-1057 | NY.,S. | 1 | 90-1831 | NY.,S. | 1 | 90-3685 |
| NY.,S. | 1 | 89-8291 | NY.,S. | 1 | 90-1058 | NY.,S. | 1 | 90-1832 | NY.,S. | 1 | 90-3686 |
| NY.,S. | 1 | 89-8292 | NY.,S. | 1 | 90-1059 | NY.,S. | 1 | 90-1833 | NY.,S. | 1 | 90-3687 |
| NY.,S. | 1 | 89-8293 | NY.,S. | 1 | 90-1060 | NY.,S. | 1 | 90-1834 | NY.,S. | 1 | 90-3688 |
| NY.,S. | 1 | 89-8294 | NY.,S. | 1 | 90-1061 | NY.,S. | 1 | 90-1835 | NY.,S. | 1 | 90-3689 |
| NY.,S. | 1 | 89-8296 | NY.,S. | 1 | 90-1062 | NY.,S. | 1 | 90-1921 | NY.,S. | 1 | 90-3690 |
| NY.,S. | 1 | 89-8298 | NY.,S. | 1 | 90-1063 | NY.,S. | 1 | 90-1922 | NY.,S. | 1 | 90-3691 |
| NY.,S. | 1 | 89-8299 | NY.,S. | 1 | 90-1064 | NY.,S. | 1 | 90-1923 | NY.,S. | 1 | 90-3692 |
| NY.,S. | 1 | 89-8300 | NY.,S. | 1 | 90-1117 | NY.,S. | 1 | 90-1924 | NY.,S. | 1 | 90-3693 |
| NY.,S. | 1 | 89-8301 | NY.,S. | 1 | 90-1149 | NY.,S. | 1 | 90-1925 | NY.,S. | 1 | 90-3694 |
| NY.,S. | 1 | 89-8302 | NY.,S. | 1 | 90-1150 | NY.,S. | 1 | 90-2479 | NY.,S. | 1 | 90-3695 |
| NY.,S. | 1 | 89-8303 | NY.,S. | 1 | 90-1151 | NY.,S. | 1 | 90-2683 | NY.,S. | 1 | 90-3696 |
| NY.,S. | 1 | 89-8304 | NY.,S. | 1 | 90-1152 | NY.,S. | 1 | 90-2793 | NY.,S. | 1 | 90-3697 |
| NY.,S. | 1 | 89-8305 | NY.,S. | 1 | 90-1153 | NY.,S. | 1 | 90-3109 | NY.,S. | 1 | 90-3698 |
| NY.,S. | 1 | 89-8306 | NY.,S. | 1 | 90-1154 | NY.,S. | 1 | 90-3110 | NY.,S. | 1 | 90-3699 |
| NY.,S. | 1 | 89-8307 | NY.,S. | 1 | 90-1155 | NY.,S. | 1 | 90-3111 | NY.,S. | 1 | 90-3700 |
| NY.,S. | 1 | 89-8308 | NY.,S. | 1 | 90-1157 | NY.,S. | 1 | 90-3112 | NY.,S. | 1 | 90-3701 |
| NY.,S. | 1 | 89-8309 | NY.,S. | 1 | 90-1158 | NY.,S. | 1 | 90-3113 | NY.,S. | 1 | 90-3702 |
| NY.,S. | 1 | 89-8476 | NY.,S. | 1 | 90-1159 | NY.,S. | 1 | 90-3114 | NY.,S. | 1 | 90-3703 |
| NY.,S. | 1 | 89-8639 | NY.,S. | 1 | 90-1160 | NY.,S. | 1 | 90-3115 | NY.,S. | 1 | 90-3704 |
| NY.,S. | 1 | 89-8927 | NY.,S. | 1 | 90-1161 | NY.,S. | 1 | 90-3116 | NY.,S. | 1 | 90-3705 |
| NY.,S. | 1 | 90-132 | NY.,S. | 1 | 90-1162 | NY.,S. | 1 | 90-3117 | NY.,S. | 1 | 90-3706 |
| NY.,S. | 1 | 90-152 | NY.,S. | 1 | 90-1163 | NY.,S. | 1 | 90-3118 | NY.,S. | 1 | 90-3707 |
| NY.,S. | 1 | 90-286 | NY.,S. | 1 | 90-1164 | NY.,S. | 1 | 90-3119 | NY.,S. | 1 | 90-3708 |
| NY.,S. | 1 | 90-287 | NY.,S. | 1 | 90-1168 | NY.,S. | 1 | 90-3120 | NY.,S. | 1 | 90-3727 |
| NY.,S. | 1 | 90-288 | NY.,S. | 1 | 90-1169 | NY.,S. | 1 | 90-3121 | NY.,S. | 1 | 90-3728 |
| NY.,S. | 1 | 90-290 | NY.,S. | 1 | 90-1170 | NY.,S. | 1 | 90-3122 | NY.,S. | 1 | 90-3729 |
| NY.,S. | 1 | 90-291 | NY.,S. | 1 | 90-1188 | NY.,S. | 1 | 90-3123 | NY.,S. | 1 | 90-3730 |
| NY.,S. | 1 | 90-292 | NY.,S. | 1 | 90-1190 | NY.,S. | 1 | 90-3124 | NY.,S. | 1 | 90-3731 |
| NY.,S. | 1 | 90-293 | NY.,S. | 1 | 90-1191 | NY.,S. | 1 | 90-3125 | NY.,S. | 1 | 90-3732 |
| NY.,S. | 1 | 90-350 | NY.,S. | 1 | 90-1192 | NY.,S. | 1 | 90-3126 | NY.,S. | 1 | 90-3733 |
| NY.,S. | 1 | 90-351 | NY.,S. | 1 | 90-1193 | NY.,S. | 1 | 90-3127 | NY.,S. | 1 | 90-3734 |
| NY.,S. | 1 | 90-352 | NY.,S. | 1 | 90-1194 | NY.,S. | 1 | 90-3128 | NY.,S. | 1 | 90-3735 |
| NY.,S. | 1 | 90-353 | NY.,S. | 1 | 90-1195 | NY.,S. | 1 | 90-3129 | NY.,S. | 1 | 90-3736 |
| NY.,S. | 1 | 90-354 | NY.,S. | 1 | 90-1197 | NY.,S. | 1 | 90-3130 | NY.,S. | 1 | 90-3737 |
| NY.,S. | 1 | 90-355 | NY.,S. | 1 | 90-1198 | NY.,S. | 1 | 90-3131 | NY.,S. | 1 | 90-3738 |
| NY.,S. | 1 | 90-356 | NY.,S. | 1 | 90-1199 | NY.,S. | 1 | 90-3132 | NY.,S. | 1 | 90-3739 |
| NY.,S. | 1 | 90-357 | NY.,S. | 1 | 90-1200 | NY.,S. | 1 | 90-3133 | NY.,S. | 1 | 90-3740 |
| NY.,S. | 1 | 90-358 | NY.,S. | 1 | 90-1272 | NY.,S. | 1 | 90-3134 | NY.,S. | 1 | 90-3741 |
| NY.,S. | 1 | 90-359 | NY.,S. | 1 | 90-1425 | NY.,S. | 1 | 90-3135 | NY.,S. | 1 | 90-3742 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 46*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,S. | 1 | 90-4028 | NY.,S. | 1 | 90-5682 | NY.,W. | 6 | 87-504 | NY.,W. | 6 | 87-641 |
| NY.,S. | 1 | 90-4032 | NY.,S. | 1 | 90-5683 | NY.,W. | 6 | 87-505 | NY.,W. | 6 | 87-642 |
| NY.,S. | 1 | 90-4033 | NY.,S. | 1 | 90-5684 | NY.,W. | 6 | 87-506 | NY.,W. | 6 | 87-644 |
| NY.,S. | 1 | 90-4034 | NY.,S. | 1 | 90-5685 | NY.,W. | 6 | 87-507 | NY.,W. | 6 | 87-645 |
| NY.,S. | 1 | 90-4035 | NY.,S. | 1 | 90-5974 | NY.,W. | 6 | 87-509 | NY.,W. | 6 | 87-657 |
| NY.,S. | 1 | 90-4036 | NY.,S. | 1 | 90-6022 | NY.,W. | 6 | 87-510 | NY.,W. | 6 | 87-658 |
| NY.,S. | 1 | 90-4037 | NY.,S. | 1 | 90-6348 | NY.,W. | 6 | 87-512 | NY.,W. | 6 | 87-659 |
| NY.,S. | 1 | 90-4038 | NY.,S. | 1 | 90-6349 | NY.,W. | 6 | 87-513 | NY.,W. | 6 | 87-660 |
| NY.,S. | 1 | 90-4039 | NY.,S. | 1 | 90-6350 | NY.,W. | 6 | 87-514 | NY.,W. | 6 | 87-662 |
| NY.,S. | 1 | 90-4040 | NY.,S. | 1 | 90-6351 | NY.,W. | 6 | 87-516 | NY.,W. | 6 | 87-663 |
| NY.,S. | 1 | 90-4041 | NY.,S. | 1 | 90-6352 | NY.,W. | 6 | 87-518 | NY.,W. | 6 | 87-664 |
| NY.,S. | 1 | 90-4042 | NY.,S. | 1 | 90-6353 | NY.,W. | 6 | 87-519 | NY.,W. | 6 | 87-665 |
| NY.,S. | 1 | 90-4043 | NY.,S. | 1 | 90-6354 | NY.,W. | 6 | 87-521 | NY.,W. | 6 | 87-666 |
| NY.,S. | 1 | 90-4049 | NY.,S. | 1 | 90-6355 | NY.,W. | 6 | 87-522 | NY.,W. | 6 | 87-668 |
| NY.,S. | 1 | 90-4085 | NY.,S. | 1 | 90-6496 | NY.,W. | 6 | 87-524 | NY.,W. | 6 | 87-669 |
| NY.,S. | 1 | 90-4086 | NY.,S. | 1 | 90-6832 | NY.,W. | 6 | 87-525 | NY.,W. | 6 | 87-670 |
| NY.,S. | 1 | 90-4157 | NY.,S. | 1 | 90-6868 | NY.,W. | 6 | 87-528 | NY.,W. | 6 | 87-671 |
| NY.,S. | 1 | 90-4243 | NY.,S. | 1 | 90-6872 | NY.,W. | 6 | 87-529 | NY.,W. | 6 | 87-672 |
| NY.,S. | 1 | 90-4327 | NY.,S. | 1 | 90-6873 | NY.,W. | 6 | 87-530 | NY.,W. | 6 | 87-673 |
| NY.,S. | 1 | 90-4373 | NY.,S. | 1 | 90-6874 | NY.,W. | 6 | 87-532 | NY.,W. | 6 | 87-674 |
| NY.,S. | 1 | 90-4461 | NY.,S. | 1 | 90-6875 | NY.,W. | 6 | 87-533 | NY.,W. | 6 | 87-675 |
| NY.,S. | 1 | 90-4482 | NY.,S. | 1 | 90-6876 | NY.,W. | 6 | 87-534 | NY.,W. | 6 | 87-679 |
| NY.,S. | 1 | 90-4498 | NY.,S. | 1 | 90-6877 | NY.,W. | 6 | 87-535 | NY.,W. | 6 | 87-680 |
| NY.,S. | 1 | 90-4499 | NY.,S. | 1 | 90-6878 | NY.,W. | 6 | 87-536 | NY.,W. | 6 | 87-682 |
| NY.,S. | 1 | 90-4505 | NY.,S. | 1 | 90-6879 | NY.,W. | 6 | 87-538 | NY.,W. | 6 | 87-683 |
| NY.,S. | 1 | 90-4506 | NY.,S. | 1 | 90-6880 | NY.,W. | 6 | 87-540 | NY.,W. | 6 | 87-684 |
| NY.,S. | 1 | 90-4510 | NY.,S. | 1 | 90-6881 | NY.,W. | 6 | 87-541 | NY.,W. | 6 | 87-686 |
| NY.,S. | 1 | 90-4511 | NY.,S. | 1 | 90-6882 | NY.,W. | 6 | 87-542 | NY.,W. | 6 | 87-687 |
| NY.,S. | 1 | 90-4516 | NY.,S. | 1 | 90-6883 | NY.,W. | 6 | 87-543 | NY.,W. | 6 | 87-688 |
| NY.,S. | 1 | 90-4517 | NY.,S. | 1 | 90-6884 | NY.,W. | 6 | 87-545 | NY.,W. | 6 | 87-689 |
| NY.,S. | 1 | 90-4518 | NY.,S. | 1 | 90-6885 | NY.,W. | 6 | 87-547 | NY.,W. | 6 | 87-690 |
| NY.,S. | 1 | 90-4525 | NY.,S. | 1 | 90-6974 | NY.,W. | 6 | 87-549 | NY.,W. | 6 | 87-693 |
| NY.,S. | 1 | 90-4527 | NY.,S. | 1 | 90-7376 | NY.,W. | 6 | 87-567 | NY.,W. | 6 | 87-694 |
| NY.,S. | 1 | 90-4528 | NY.,S. | 1 | 90-7445 | NY.,W. | 6 | 87-569 | NY.,W. | 6 | 87-695 |
| NY.,S. | 1 | 90-4529 | NY.,S. | 1 | 90-7729 | NY.,W. | 6 | 87-570 | NY.,W. | 6 | 87-696 |
| NY.,S. | 1 | 90-4530 | NY.,S. | 1 | 90-8048 | NY.,W. | 6 | 87-571 | NY.,W. | 6 | 87-697 |
| NY.,S. | 1 | 90-4572 | NY.,S. | 1 | 90-8098 | NY.,W. | 6 | 87-572 | NY.,W. | 6 | 87-698 |
| NY.,S. | 1 | 90-4684 | NY.,S. | 1 | 90-8101 | NY.,W. | 6 | 87-573 | NY.,W. | 6 | 87-699 |
| NY.,S. | 1 | 90-4685 | NY.,S. | 1 | 90-8108 | NY.,W. | 6 | 87-574 | NY.,W. | 6 | 87-700 |
| NY.,S. | 1 | 90-4686 | NY.,S. | 1 | 90-8109 | NY.,W. | 6 | 87-575 | NY.,W. | 6 | 87-701 |
| NY.,S. | 1 | 90-4687 | NY.,S. | 1 | 90-8110 | NY.,W. | 6 | 87-576 | NY.,W. | 6 | 87-702 |
| NY.,S. | 1 | 90-4896 | NY.,S. | 1 | 90-8112 | NY.,W. | 6 | 87-577 | NY.,W. | 6 | 87-703 |
| NY.,S. | 1 | 90-5097 | NY.,S. | 1 | 90-8113 | NY.,W. | 6 | 87-579 | NY.,W. | 6 | 87-704 |
| NY.,S. | 1 | 90-5099 | NY.,S. | 1 | 90-8171 | NY.,W. | 6 | 87-580 | NY.,W. | 6 | 87-705 |
| NY.,S. | 1 | 90-5109 | NY.,S. | 1 | 90-8196 | NY.,W. | 6 | 87-581 | NY.,W. | 6 | 87-707 |
| NY.,S. | 1 | 90-5110 | NY.,S. | 7 | 87-627 | NY.,W. | 6 | 87-582 | NY.,W. | 6 | 87-708 |
| NY.,S. | 1 | 90-5111 | NY.,S. | 7 | 87-956 | NY.,W. | 6 | 87-583 | NY.,W. | 6 | 87-709 |
| NY.,S. | 1 | 90-5112 | | | | NY.,W. | 6 | 87-584 | NY.,W. | 6 | 87-710 |
| NY.,S. | 1 | 90-5113 | **NEW YORK WESTERN** | | | NY.,W. | 6 | 87-585 | NY.,W. | 6 | 87-711 |
| NY.,S. | 1 | 90-5114 | NY.,W. | 6 | 80-377 | NY.,W. | 6 | 87-586 | NY.,W. | 6 | 87-712 |
| NY.,S. | 1 | 90-5188 | NY.,W. | 6 | 81-318 | NY.,W. | 6 | 87-587 | NY.,W. | 6 | 87-713 |
| NY.,S. | 1 | 90-5189 | NY.,W. | 6 | 82-179 | NY.,W. | 6 | 87-588 | NY.,W. | 6 | 87-714 |
| NY.,S. | 1 | 90-5300 | NY.,W. | 6 | 82-1057 | NY.,W. | 6 | 87-604 | NY.,W. | 6 | 87-715 |
| NY.,S. | 1 | 90-5356 | NY.,W. | 6 | 86-1057 | NY.,W. | 6 | 87-605 | NY.,W. | 6 | 87-716 |
| NY.,S. | 1 | 90-5377 | NY.,W. | 6 | 87-4 | NY.,W. | 6 | 87-606 | NY.,W. | 6 | 87-720 |
| NY.,S. | 1 | 90-5552 | NY.,W. | 6 | 87-14 | NY.,W. | 6 | 87-609 | NY.,W. | 6 | 87-721 |
| NY.,S. | 1 | 90-5555 | NY.,W. | 6 | 87-170 | NY.,W. | 6 | 87-612 | NY.,W. | 6 | 87-722 |
| NY.,S. | 1 | 90-5561 | NY.,W. | 6 | 87-493 | NY.,W. | 6 | 87-623 | NY.,W. | 6 | 87-723 |
| NY.,S. | 1 | 90-5562 | NY.,W. | 6 | 87-495 | NY.,W. | 6 | 87-636 | NY.,W. | 6 | 87-737 |
| NY.,S. | 1 | 90-5563 | NY.,W. | 6 | 87-496 | NY.,W. | 6 | 87-637 | NY.,W. | 6 | 87-738 |
| NY.,S. | 1 | 90-5564 | NY.,W. | 6 | 87-498 | NY.,W. | 6 | 87-638 | NY.,W. | 6 | 87-739 |
| NY.,S. | 1 | 90-5607 | NY.,W. | 6 | 87-500 | NY.,W. | 6 | 87-639 | NY.,W. | 6 | 87-740 |
| NY.,S. | 1 | 90-5681 | NY.,W. | 6 | 87-503 | NY.,W. | 6 | 87-640 | NY.,W. | 6 | 87-741 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,W. | 6 | 87-742 | NY.,W. | 6 | 87-976 | NY.,W. | 6 | 89-805 | NY.,W. | 6 | 89-972 |
| NY.,W. | 6 | 87-743 | NY.,W. | 6 | 87-977 | NY.,W. | 6 | 89-806 | NY.,W. | 6 | 89-973 |
| NY.,W. | 6 | 87-744 | NY.,W. | 6 | 87-978 | NY.,W. | 6 | 89-807 | NY.,W. | 6 | 89-974 |
| NY.,W. | 6 | 87-745 | NY.,W. | 6 | 87-979 | NY.,W. | 6 | 89-808 | NY.,W. | 6 | 89-975 |
| NY.,W. | 6 | 87-746 | NY.,W. | 6 | 87-980 | NY.,W. | 6 | 89-809 | NY.,W. | 6 | 89-1129 |
| NY.,W. | 6 | 87-747 | NY.,W. | 6 | 87-985 | NY.,W. | 6 | 89-810 | NY.,W. | 6 | 89-1197 |
| NY.,W. | 6 | 87-748 | NY.,W. | 6 | 87-986 | NY.,W. | 6 | 89-811 | NY.,W. | 6 | 89-1240 |
| NY.,W. | 6 | 87-755 | NY.,W. | 6 | 87-987 | NY.,W. | 6 | 89-812 | NY.,W. | 6 | 89-1243 |
| NY.,W. | 6 | 87-756 | NY.,W. | 6 | 87-988 | NY.,W. | 6 | 89-813 | NY.,W. | 6 | 89-1367 |
| NY.,W. | 6 | 87-757 | NY.,W. | 6 | 87-989 | NY.,W. | 6 | 89-814 | NY.,W. | 6 | 89-1370 |
| NY.,W. | 6 | 87-758 | NY.,W. | 6 | 87-992 | NY.,W. | 6 | 89-815 | NY.,W. | 6 | 89-1371 |
| NY.,W. | 6 | 87-759 | NY.,W. | 6 | 87-993 | NY.,W. | 6 | 89-816 | NY.,W. | 6 | 89-1372 |
| NY.,W. | 6 | 87-760 | NY.,W. | 6 | 87-994 | NY.,W. | 6 | 89-817 | NY.,W. | 6 | 89-1373 |
| NY.,W. | 6 | 87-776 | NY.,W. | 6 | 88-394 | NY.,W. | 6 | 89-818 | NY.,W. | 6 | 89-1374 |
| NY.,W. | 6 | 87-789 | NY.,W. | 6 | 88-525 | NY.,W. | 6 | 89-819 | NY.,W. | 6 | 89-1375 |
| NY.,W. | 6 | 87-792 | NY.,W. | 6 | 88-660 | NY.,W. | 6 | 89-820 | NY.,W. | 6 | 89-1377 |
| NY.,W. | 6 | 87-882 | NY.,W. | 6 | 88-835 | NY.,W. | 6 | 89-821 | NY.,W. | 6 | 89-1378 |
| NY.,W. | 6 | 87-883 | NY.,W. | 6 | 88-1101 | NY.,W. | 6 | 89-822 | NY.,W. | 6 | 89-1379 |
| NY.,W. | 6 | 87-885 | NY.,W. | 6 | 89-92 | NY.,W. | 6 | 89-823 | NY.,W. | 6 | 89-1380 |
| NY.,W. | 6 | 87-886 | NY.,W. | 6 | 89-282 | NY.,W. | 6 | 89-824 | NY.,W. | 6 | 89-1381 |
| NY.,W. | 6 | 87-887 | NY.,W. | 6 | 89-283 | NY.,W. | 6 | 89-825 | NY.,W. | 6 | 89-1382 |
| NY.,W. | 6 | 87-888 | NY.,W. | 6 | 89-627 | NY.,W. | 6 | 89-826 | NY.,W. | 6 | 89-1383 |
| NY.,W. | 6 | 87-889 | NY.,W. | 6 | 89-690 | NY.,W. | 6 | 89-827 | NY.,W. | 6 | 89-1384 |
| NY.,W. | 6 | 87-890 | NY.,W. | 6 | 89-691 | NY.,W. | 6 | 89-828 | NY.,W. | 6 | 89-1502 |
| NY.,W. | 6 | 87-891 | NY.,W. | 6 | 89-709 | NY.,W. | 6 | 89-829 | NY.,W. | 6 | 89-1503 |
| NY.,W. | 6 | 87-892 | NY.,W. | 6 | 89-710 | NY.,W. | 6 | 89-830 | NY.,W. | 6 | 89-1537 |
| NY.,W. | 6 | 87-893 | NY.,W. | 6 | 89-711 | NY.,W. | 6 | 89-831 | NY.,W. | 6 | 89-1538 |
| NY.,W. | 6 | 87-894 | NY.,W. | 6 | 89-716 | NY.,W. | 6 | 89-832 | NY.,W. | 6 | 89-1539 |
| NY.,W. | 6 | 87-895 | NY.,W. | 6 | 89-717 | NY.,W. | 6 | 89-833 | NY.,W. | 6 | 90-24 |
| NY.,W. | 6 | 87-896 | NY.,W. | 6 | 89-771 | NY.,W. | 6 | 89-834 | NY.,W. | 6 | 90-44 |
| NY.,W. | 6 | 87-897 | NY.,W. | 6 | 89-772 | NY.,W. | 6 | 89-835 | NY.,W. | 6 | 90-45 |
| NY.,W. | 6 | 87-898 | NY.,W. | 6 | 89-773 | NY.,W. | 6 | 89-836 | NY.,W. | 6 | 90-46 |
| NY.,W. | 6 | 87-899 | NY.,W. | 6 | 89-774 | NY.,W. | 6 | 89-837 | NY.,W. | 6 | 90-47 |
| NY.,W. | 6 | 87-900 | NY.,W. | 6 | 89-775 | NY.,W. | 6 | 89-838 | NY.,W. | 6 | 90-66 |
| NY.,W. | 6 | 87-901 | NY.,W. | 6 | 89-776 | NY.,W. | 6 | 89-839 | NY.,W. | 6 | 90-130 |
| NY.,W. | 6 | 87-902 | NY.,W. | 6 | 89-777 | NY.,W. | 6 | 89-840 | NY.,W. | 6 | 90-191 |
| NY.,W. | 6 | 87-907 | NY.,W. | 6 | 89-778 | NY.,W. | 6 | 89-841 | NY.,W. | 6 | 90-346 |
| NY.,W. | 6 | 87-925 | NY.,W. | 6 | 89-779 | NY.,W. | 6 | 89-842 | NY.,W. | 6 | 90-347 |
| NY.,W. | 6 | 87-926 | NY.,W. | 6 | 89-780 | NY.,W. | 6 | 89-843 | NY.,W. | 6 | 90-348 |
| NY.,W. | 6 | 87-927 | NY.,W. | 6 | 89-781 | NY.,W. | 6 | 89-844 | NY.,W. | 6 | 90-349 |
| NY.,W. | 6 | 87-928 | NY.,W. | 6 | 89-782 | NY.,W. | 6 | 89-845 | NY.,W. | 6 | 90-350 |
| NY.,W. | 6 | 87-929 | NY.,W. | 6 | 89-783 | NY.,W. | 6 | 89-846 | NY.,W. | 6 | 90-351 |
| NY.,W. | 6 | 87-931 | NY.,W. | 6 | 89-784 | NY.,W. | 6 | 89-847 | NY.,W. | 6 | 90-352 |
| NY.,W. | 6 | 87-932 | NY.,W. | 6 | 89-785 | NY.,W. | 6 | 89-848 | NY.,W. | 6 | 90-356 |
| NY.,W. | 6 | 87-934 | NY.,W. | 6 | 89-786 | NY.,W. | 6 | 89-849 | NY.,W. | 6 | 90-398 |
| NY.,W. | 6 | 87-935 | NY.,W. | 6 | 89-787 | NY.,W. | 6 | 89-850 | NY.,W. | 6 | 90-428 |
| NY.,W. | 6 | 87-936 | NY.,W. | 6 | 89-788 | NY.,W. | 6 | 89-851 | NY.,W. | 6 | 90-429 |
| NY.,W. | 6 | 87-937 | NY.,W. | 6 | 89-789 | NY.,W. | 6 | 89-852 | NY.,W. | 6 | 90-430 |
| NY.,W. | 6 | 87-938 | NY.,W. | 6 | 89-790 | NY.,W. | 6 | 89-853 | NY.,W. | 6 | 90-431 |
| NY.,W. | 6 | 87-939 | NY.,W. | 6 | 89-791 | NY.,W. | 6 | 89-854 | NY.,W. | 6 | 90-432 |
| NY.,W. | 6 | 87-940 | NY.,W. | 6 | 89-792 | NY.,W. | 6 | 89-855 | NY.,W. | 6 | 90-433 |
| NY.,W. | 6 | 87-958 | NY.,W. | 6 | 89-793 | NY.,W. | 6 | 89-856 | NY.,W. | 6 | 90-434 |
| NY.,W. | 6 | 87-959 | NY.,W. | 6 | 89-794 | NY.,W. | 6 | 89-857 | NY.,W. | 6 | 90-435 |
| NY.,W. | 6 | 87-960 | NY.,W. | 6 | 89-795 | NY.,W. | 6 | 89-858 | NY.,W. | 6 | 90-436 |
| NY.,W. | 6 | 87-961 | NY.,W. | 6 | 89-796 | NY.,W. | 6 | 89-859 | NY.,W. | 6 | 90-437 |
| NY.,W. | 6 | 87-962 | NY.,W. | 6 | 89-797 | NY.,W. | 6 | 89-860 | NY.,W. | 6 | 90-438 |
| NY.,W. | 6 | 87-963 | NY.,W. | 6 | 89-798 | NY.,W. | 6 | 89-868 | NY.,W. | 6 | 90-439 |
| NY.,W. | 6 | 87-964 | NY.,W. | 6 | 89-799 | NY.,W. | 6 | 89-869 | NY.,W. | 6 | 90-535 |
| NY.,W. | 6 | 87-965 | NY.,W. | 6 | 89-800 | NY.,W. | 6 | 89-870 | NY.,W. | 6 | 90-536 |
| NY.,W. | 6 | 87-971 | NY.,W. | 6 | 89-801 | NY.,W. | 6 | 89-871 | NY.,W. | 6 | 90-706 |
| NY.,W. | 6 | 87-972 | NY.,W. | 6 | 89-802 | NY.,W. | 6 | 89-960 | NY.,W. | 6 | 90-707 |
| NY.,W. | 6 | 87-973 | NY.,W. | 6 | 89-803 | NY.,W. | 6 | 89-970 | NY.,W. | 6 | 90-719 |
| NY.,W. | 6 | 87-974 | NY.,W. | 6 | 89-804 | NY.,W. | 6 | 89-971 | NY.,W. | 6 | 90-720 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 48**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NY.,W. | 6 | 90-723 | OH.,N. | 1 | 86-901 | OH.,N. | 1 | 86-2353 | OH.,N. | 1 | 86-5222 |
| NY.,W. | 6 | 90-741 | OH.,N. | 1 | 86-903 | OH.,N. | 1 | 86-2538 | OH.,N. | 1 | 87-229 |
| NY.,W. | 6 | 90-872 | OH.,N. | 1 | 86-904 | OH.,N. | 1 | 86-2586 | OH.,N. | 1 | 87-243 |
| NY.,W. | 6 | 90-911 | OH.,N. | 1 | 86-907 | OH.,N. | 1 | 86-2603 | OH.,N. | 1 | 87-244 |
| NY.,W. | 6 | 90-912 | OH.,N. | 1 | 86-910 | OH.,N. | 1 | 86-2658 | OH.,N. | 1 | 87-245 |
| NY.,W. | 6 | 90-913 | OH.,N. | 1 | 86-913 | OH.,N. | 1 | 86-2681 | OH.,N. | 1 | 87-247 |
| NY.,W. | 6 | 90-914 | OH.,N. | 1 | 86-919 | OH.,N. | 1 | 86-2723 | OH.,N. | 1 | 87-248 |
| NY.,W. | 6 | 90-915 | OH.,N. | 1 | 86-965 | OH.,N. | 1 | 86-2829 | OH.,N. | 1 | 87-249 |
| NY.,W. | 6 | 90-985 | OH.,N. | 1 | 86-966 | OH.,N. | 1 | 86-2839 | OH.,N. | 1 | 87-431 |
| NY.,W. | 6 | 90-990 | OH.,N. | 1 | 86-970 | OH.,N. | 1 | 86-2840 | OH.,N. | 1 | 87-437 |
| NY.,W. | 6 | 90-998 | OH.,N. | 1 | 86-981 | OH.,N. | 1 | 86-2886 | OH.,N. | 1 | 87-660 |
| NY.,W. | 6 | 90-1018 | OH.,N. | 1 | 86-996 | OH.,N. | 1 | 86-2889 | OH.,N. | 1 | 87-665 |
| NY.,W. | 6 | 90-1095 | OH.,N. | 1 | 86-1009 | OH.,N. | 1 | 86-2892 | OH.,N. | 1 | 87-666 |
| NY.,W. | 6 | 90-1142 | OH.,N. | 1 | 86-1573 | OH.,N. | 1 | 86-2957 | OH.,N. | 1 | 87-1275 |
| NY.,W. | 6 | 90-1179 | OH.,N. | 1 | 86-1579 | OH.,N. | 1 | 86-2980 | OH.,N. | 1 | 87-1569 |
| NY.,W. | 6 | 90-1227 | OH.,N. | 1 | 86-1619 | OH.,N. | 1 | 86-2981 | OH.,N. | 1 | 87-1578 |
| NY.,W. | 6 | 90-1248 | OH.,N. | 1 | 86-1626 | OH.,N. | 1 | 86-2991 | OH.,N. | 1 | 87-1579 |
| NY.,W. | 6 | 90-1268 | OH.,N. | 1 | 86-1645 | OH.,N. | 1 | 86-2994 | OH.,N. | 1 | 87-1580 |
| NY.,W. | 6 | 91-6004 | OH.,N. | 1 | 86-1646 | OH.,N. | 1 | 86-3023 | OH.,N. | 1 | 87-1585 |
| NY.,W. | 6 | 91-6007 | OH.,N. | 1 | 86-1666 | OH.,N. | 1 | 86-3025 | OH.,N. | 1 | 87-1855 |
| NY.,W. | 6 | 91-6009 | OH.,N. | 1 | 86-1668 | OH.,N. | 1 | 86-3041 | OH.,N. | 1 | 87-2508 |
| NY.,W. | 6 | 91-6012 | OH.,N. | 1 | 86-1669 | OH.,N. | 1 | 86-3119 | OH.,N. | 1 | 87-2555 |
| NY.,W. | 6 | 91-6022 | OH.,N. | 1 | 86-1680 | OH.,N. | 1 | 86-3146 | OH.,N. | 1 | 87-2636 |
| NY.,W. | 6 | 91-6039 | OH.,N. | 1 | 86-1688 | OH.,N. | 1 | 86-3213 | OH.,N. | 1 | 87-2816 |
| NY.,W. | 6 | 91-6043 | OH.,N. | 1 | 86-1719 | OH.,N. | 1 | 86-3269 | OH.,N. | 1 | 87-2961 |
| NY.,W. | 6 | 91-6044 | OH.,N. | 1 | 86-1756 | OH.,N. | 1 | 86-3376 | OH.,N. | 1 | 87-2962 |
| NY.,W. | 6 | 91-6045 | OH.,N. | 1 | 86-1767 | OH.,N. | 1 | 86-3446 | OH.,N. | 1 | 87-2963 |
| NY.,W. | 6 | 91-6046 | OH.,N. | 1 | 86-1818 | OH.,N. | 1 | 86-3634 | OH.,N. | 1 | 87-2964 |
|  |  |  | OH.,N. | 1 | 86-1819 | OH.,N. | 1 | 86-3647 | OH.,N. | 1 | 87-2967 |
| OHIO NORTHERN |  |  | OH.,N. | 1 | 86-1829 | OH.,N. | 1 | 86-3710 | OH.,N. | 1 | 87-2968 |
| OH.,N. | 1 | 85-382 | OH.,N. | 1 | 86-1831 | OH.,N. | 1 | 86-3756 | OH.,N. | 1 | 87-2969 |
| OH.,N. | 1 | 85-541 | OH.,N. | 1 | 86-1858 | OH.,N. | 1 | 86-3776 | OH.,N. | 1 | 87-3094 |
| OH.,N. | 1 | 85-959 | OH.,N. | 1 | 86-1865 | OH.,N. | 1 | 86-4229 | OH.,N. | 1 | 87-3311 |
| OH.,N. | 1 | 85-1504 | OH.,N. | 1 | 86-1866 | OH.,N. | 1 | 86-4248 | OH.,N. | 1 | 87-3312 |
| OH.,N. | 1 | 85-1505 | OH.,N. | 1 | 86-1875 | OH.,N. | 1 | 86-4276 | OH.,N. | 1 | 88-212 |
| OH.,N. | 1 | 85-1734 | OH.,N. | 1 | 86-1881 | OH.,N. | 1 | 86-4304 | OH.,N. | 1 | 88-215 |
| OH.,N. | 1 | 85-2449 | OH.,N. | 1 | 86-1903 | OH.,N. | 1 | 86-4326 | OH.,N. | 1 | 88-216 |
| OH.,N. | 1 | 85-2574 | OH.,N. | 1 | 86-1909 | OH.,N. | 1 | 86-4328 | OH.,N. | 1 | 88-221 |
| OH.,N. | 1 | 85-3048 | OH.,N. | 1 | 86-1911 | OH.,N. | 1 | 86-4353 | OH.,N. | 1 | 88-222 |
| OH.,N. | 1 | 86-16 | OH.,N. | 1 | 86-1916 | OH.,N. | 1 | 86-4394 | OH.,N. | 1 | 88-301 |
| OH.,N. | 1 | 86-313 | OH.,N. | 1 | 86-1919 | OH.,N. | 1 | 86-4395 | OH.,N. | 1 | 88-322 |
| OH.,N. | 1 | 86-781 | OH.,N. | 1 | 86-1952 | OH.,N. | 1 | 86-4397 | OH.,N. | 1 | 88-323 |
| OH.,N. | 1 | 86-782 | OH.,N. | 1 | 86-1958 | OH.,N. | 1 | 86-4400 | OH.,N. | 1 | 88-326 |
| OH.,N. | 1 | 86-783 | OH.,N. | 1 | 86-1961 | OH.,N. | 1 | 86-4404 | OH.,N. | 1 | 88-364 |
| OH.,N. | 1 | 86-790 | OH.,N. | 1 | 86-1965 | OH.,N. | 1 | 86-4419 | OH.,N. | 1 | 88-395 |
| OH.,N. | 1 | 86-794 | OH.,N. | 1 | 86-1968 | OH.,N. | 1 | 86-4448 | OH.,N. | 1 | 88-434 |
| OH.,N. | 1 | 86-796 | OH.,N. | 1 | 86-1994 | OH.,N. | 1 | 86-4451 | OH.,N. | 1 | 88-435 |
| OH.,N. | 1 | 86-803 | OH.,N. | 1 | 86-2002 | OH.,N. | 1 | 86-4452 | OH.,N. | 1 | 88-439 |
| OH.,N. | 1 | 86-805 | OH.,N. | 1 | 86-2012 | OH.,N. | 1 | 86-4497 | OH.,N. | 1 | 88-441 |
| OH.,N. | 1 | 86-821 | OH.,N. | 1 | 86-2037 | OH.,N. | 1 | 86-4499 | OH.,N. | 1 | 88-462 |
| OH.,N. | 1 | 86-822 | OH.,N. | 1 | 86-2113 | OH.,N. | 1 | 86-4550 | OH.,N. | 1 | 88-463 |
| OH.,N. | 1 | 86-838 | OH.,N. | 1 | 86-2139 | OH.,N. | 1 | 86-4575 | OH.,N. | 1 | 88-485 |
| OH.,N. | 1 | 86-847 | OH.,N. | 1 | 86-2140 | OH.,N. | 1 | 86-4578 | OH.,N. | 1 | 88-504 |
| OH.,N. | 1 | 86-862 | OH.,N. | 1 | 86-2167 | OH.,N. | 1 | 86-4596 | OH.,N. | 1 | 88-539 |
| OH.,N. | 1 | 86-865 | OH.,N. | 1 | 86-2191 | OH.,N. | 1 | 86-4598 | OH.,N. | 1 | 88-608 |
| OH.,N. | 1 | 86-869 | OH.,N. | 1 | 86-2198 | OH.,N. | 1 | 86-4602 | OH.,N. | 1 | 88-609 |
| OH.,N. | 1 | 86-875 | OH.,N. | 1 | 86-2221 | OH.,N. | 1 | 86-4610 | OH.,N. | 1 | 88-610 |
| OH.,N. | 1 | 86-880 | OH.,N. | 1 | 86-2227 | OH.,N. | 1 | 86-4644 | OH.,N. | 1 | 88-611 |
| OH.,N. | 1 | 86-882 | OH.,N. | 1 | 86-2231 | OH.,N. | 1 | 86-4666 | OH.,N. | 1 | 88-613 |
| OH.,N. | 1 | 86-887 | OH.,N. | 1 | 86-2246 | OH.,N. | 1 | 86-4746 | OH.,N. | 1 | 88-628 |
| OH.,N. | 1 | 86-888 | OH.,N. | 1 | 86-2250 | OH.,N. | 1 | 86-4949 | OH.,N. | 1 | 88-629 |
| OH.,N. | 1 | 86-889 | OH.,N. | 1 | 86-2255 | OH.,N. | 1 | 86-4950 | OH.,N. | 1 | 88-630 |
| OH.,N. | 1 | 86-894 | OH.,N. | 1 | 86-2269 | OH.,N. | 1 | 86-5132 | OH.,N. | 1 | 88-635 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 88-636 | OH.,N. | 1 | 88-1280 | OH.,N. | 1 | 88-3314 | OH.,N. | 1 | 88-3848 |
| OH.,N. | 1 | 88-637 | OH.,N. | 1 | 88-1281 | OH.,N. | 1 | 88-3315 | OH.,N. | 1 | 88-3849 |
| OH.,N. | 1 | 88-638 | OH.,N. | 1 | 88-1282 | OH.,N. | 1 | 88-3316 | OH.,N. | 1 | 88-3850 |
| OH.,N. | 1 | 88-639 | OH.,N. | 1 | 88-1283 | OH.,N. | 1 | 88-3390 | OH.,N. | 1 | 88-3851 |
| OH.,N. | 1 | 88-640 | OH.,N. | 1 | 88-1284 | OH.,N. | 1 | 88-3396 | OH.,N. | 1 | 88-3852 |
| OH.,N. | 1 | 88-653 | OH.,N. | 1 | 88-1285 | OH.,N. | 1 | 88-3408 | OH.,N. | 1 | 88-3853 |
| OH.,N. | 1 | 88-654 | OH.,N. | 1 | 88-1286 | OH.,N. | 1 | 88-3409 | OH.,N. | 1 | 88-3854 |
| OH.,N. | 1 | 88-655 | OH.,N. | 1 | 88-1287 | OH.,N. | 1 | 88-3419 | OH.,N. | 1 | 88-3855 |
| OH.,N. | 1 | 88-688 | OH.,N. | 1 | 88-1288 | OH.,N. | 1 | 88-3420 | OH.,N. | 1 | 88-3886 |
| OH.,N. | 1 | 88-689 | OH.,N. | 1 | 88-1290 | OH.,N. | 1 | 88-3421 | OH.,N. | 1 | 88-3887 |
| OH.,N. | 1 | 88-690 | OH.,N. | 1 | 88-1291 | OH.,N. | 1 | 88-3422 | OH.,N. | 1 | 88-3888 |
| OH.,N. | 1 | 88-691 | OH.,N. | 1 | 88-1292 | OH.,N. | 1 | 88-3423 | OH.,N. | 1 | 88-3889 |
| OH.,N. | 1 | 88-767 | OH.,N. | 1 | 88-1293 | OH.,N. | 1 | 88-3424 | OH.,N. | 1 | 88-3891 |
| OH.,N. | 1 | 88-768 | OH.,N. | 1 | 88-1294 | OH.,N. | 1 | 88-3425 | OH.,N. | 1 | 88-3918 |
| OH.,N. | 1 | 88-780 | OH.,N. | 1 | 88-1323 | OH.,N. | 1 | 88-3426 | OH.,N. | 1 | 88-3919 |
| OH.,N. | 1 | 88-781 | OH.,N. | 1 | 88-1349 | OH.,N. | 1 | 88-3427 | OH.,N. | 1 | 88-3925 |
| OH.,N. | 1 | 88-797 | OH.,N. | 1 | 88-1350 | OH.,N. | 1 | 88-3428 | OH.,N. | 1 | 88-3960 |
| OH.,N. | 1 | 88-824 | OH.,N. | 1 | 88-1415 | OH.,N. | 1 | 88-3429 | OH.,N. | 1 | 88-4000 |
| OH.,N. | 1 | 88-825 | OH.,N. | 1 | 88-1449 | OH.,N. | 1 | 88-3430 | OH.,N. | 1 | 88-4001 |
| OH.,N. | 1 | 88-826 | OH.,N. | 1 | 88-1450 | OH.,N. | 1 | 88-3431 | OH.,N. | 1 | 88-4010 |
| OH.,N. | 1 | 88-827 | OH.,N. | 1 | 88-1451 | OH.,N. | 1 | 88-3432 | OH.,N. | 1 | 88-4026 |
| OH.,N. | 1 | 88-854 | OH.,N. | 1 | 88-1452 | OH.,N. | 1 | 88-3433 | OH.,N. | 1 | 88-4039 |
| OH.,N. | 1 | 88-862 | OH.,N. | 1 | 88-1453 | OH.,N. | 1 | 88-3434 | OH.,N. | 1 | 88-4040 |
| OH.,N. | 1 | 88-863 | OH.,N. | 1 | 88-1477 | OH.,N. | 1 | 88-3435 | OH.,N. | 1 | 88-4041 |
| OH.,N. | 1 | 88-878 | OH.,N. | 1 | 88-1507 | OH.,N. | 1 | 88-3459 | OH.,N. | 1 | 88-4042 |
| OH.,N. | 1 | 88-879 | OH.,N. | 1 | 88-1511 | OH.,N. | 1 | 88-3460 | OH.,N. | 1 | 88-4043 |
| OH.,N. | 1 | 88-889 | OH.,N. | 1 | 88-1512 | OH.,N. | 1 | 88-3461 | OH.,N. | 1 | 88-4044 |
| OH.,N. | 1 | 88-890 | OH.,N. | 1 | 88-1740 | OH.,N. | 1 | 88-3462 | OH.,N. | 1 | 88-4066 |
| OH.,N. | 1 | 88-905 | OH.,N. | 1 | 88-1741 | OH.,N. | 1 | 88-3463 | OH.,N. | 1 | 88-4067 |
| OH.,N. | 1 | 88-906 | OH.,N. | 1 | 88-1779 | OH.,N. | 1 | 88-3464 | OH.,N. | 1 | 88-4068 |
| OH.,N. | 1 | 88-907 | OH.,N. | 1 | 88-1780 | OH.,N. | 1 | 88-3465 | OH.,N. | 1 | 88-4069 |
| OH.,N. | 1 | 88-908 | OH.,N. | 1 | 88-1824 | OH.,N. | 1 | 88-3466 | OH.,N. | 1 | 88-4070 |
| OH.,N. | 1 | 88-909 | OH.,N. | 1 | 88-1938 | OH.,N. | 1 | 88-3531 | OH.,N. | 1 | 88-4071 |
| OH.,N. | 1 | 88-923 | OH.,N. | 1 | 88-2300 | OH.,N. | 1 | 88-3545 | OH.,N. | 1 | 88-4072 |
| OH.,N. | 1 | 88-927 | OH.,N. | 1 | 88-2301 | OH.,N. | 1 | 88-3572 | OH.,N. | 1 | 88-4073 |
| OH.,N. | 1 | 88-993 | OH.,N. | 1 | 88-2302 | OH.,N. | 1 | 88-3573 | OH.,N. | 1 | 88-4074 |
| OH.,N. | 1 | 88-994 | OH.,N. | 1 | 88-2303 | OH.,N. | 1 | 88-3574 | OH.,N. | 1 | 88-4079 |
| OH.,N. | 1 | 88-1036 | OH.,N. | 1 | 88-2304 | OH.,N. | 1 | 88-3575 | OH.,N. | 1 | 88-4080 |
| OH.,N. | 1 | 88-1052 | OH.,N. | 1 | 88-2305 | OH.,N. | 1 | 88-3576 | OH.,N. | 1 | 88-4081 |
| OH.,N. | 1 | 88-1081 | OH.,N. | 1 | 88-2306 | OH.,N. | 1 | 88-3577 | OH.,N. | 1 | 88-4082 |
| OH.,N. | 1 | 88-1082 | OH.,N. | 1 | 88-2307 | OH.,N. | 1 | 88-3578 | OH.,N. | 1 | 88-4083 |
| OH.,N. | 1 | 88-1105 | OH.,N. | 1 | 88-2308 | OH.,N. | 1 | 88-3579 | OH.,N. | 1 | 88-4084 |
| OH.,N. | 1 | 88-1142 | OH.,N. | 1 | 88-2441 | OH.,N. | 1 | 88-3580 | OH.,N. | 1 | 88-4085 |
| OH.,N. | 1 | 88-1143 | OH.,N. | 1 | 88-2452 | OH.,N. | 1 | 88-3581 | OH.,N. | 1 | 88-4087 |
| OH.,N. | 1 | 88-1144 | OH.,N. | 1 | 88-2486 | OH.,N. | 1 | 88-3582 | OH.,N. | 1 | 88-4088 |
| OH.,N. | 1 | 88-1215 | OH.,N. | 1 | 88-2554 | OH.,N. | 1 | 88-3583 | OH.,N. | 1 | 88-4089 |
| OH.,N. | 1 | 88-1262 | OH.,N. | 1 | 88-2664 | OH.,N. | 1 | 88-3584 | OH.,N. | 1 | 88-4090 |
| OH.,N. | 1 | 88-1263 | OH.,N. | 1 | 88-2713 | OH.,N. | 1 | 88-3585 | OH.,N. | 1 | 88-4091 |
| OH.,N. | 1 | 88-1264 | OH.,N. | 1 | 88-2768 | OH.,N. | 1 | 88-3586 | OH.,N. | 1 | 88-4092 |
| OH.,N. | 1 | 88-1265 | OH.,N. | 1 | 88-2805 | OH.,N. | 1 | 88-3632 | OH.,N. | 1 | 88-4093 |
| OH.,N. | 1 | 88-1266 | OH.,N. | 1 | 88-2806 | OH.,N. | 1 | 88-3633 | OH.,N. | 1 | 88-4094 |
| OH.,N. | 1 | 88-1268 | OH.,N. | 1 | 88-2807 | OH.,N. | 1 | 88-3635 | OH.,N. | 1 | 88-4095 |
| OH.,N. | 1 | 88-1270 | OH.,N. | 1 | 88-2808 | OH.,N. | 1 | 88-3637 | OH.,N. | 1 | 88-4096 |
| OH.,N. | 1 | 88-1271 | OH.,N. | 1 | 88-2809 | OH.,N. | 1 | 88-3665 | OH.,N. | 1 | 88-4097 |
| OH.,N. | 1 | 88-1272 | OH.,N. | 1 | 88-2938 | OH.,N. | 1 | 88-3698 | OH.,N. | 1 | 88-4105 |
| OH.,N. | 1 | 88-1273 | OH.,N. | 1 | 88-2971 | OH.,N. | 1 | 88-3702 | OH.,N. | 1 | 88-4106 |
| OH.,N. | 1 | 88-1274 | OH.,N. | 1 | 88-3072 | OH.,N. | 1 | 88-3724 | OH.,N. | 1 | 88-4107 |
| OH.,N. | 1 | 88-1275 | OH.,N. | 1 | 88-3186 | OH.,N. | 1 | 88-3738 | OH.,N. | 1 | 88-4108 |
| OH.,N. | 1 | 88-1276 | OH.,N. | 1 | 88-3245 | OH.,N. | 1 | 88-3843 | OH.,N. | 1 | 88-4109 |
| OH.,N. | 1 | 88-1277 | OH.,N. | 1 | 88-3246 | OH.,N. | 1 | 88-3844 | OH.,N. | 1 | 88-4110 |
| OH.,N. | 1 | 88-1278 | OH.,N. | 1 | 88-3247 | OH.,N. | 1 | 88-3845 | OH.,N. | 1 | 88-4111 |
| OH.,N. | 1 | 88-1279 | OH.,N. | 1 | 88-3248 | OH.,N. | 1 | 88-3846 | OH.,N. | 1 | 88-4112 |
| | | | OH.,N. | 1 | 88-3249 | OH.,N. | 1 | 88-3847 | | | |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 88-4113 | OH.,N. | 1 | 88-4249 | OH.,N. | 1 | 88-4662 | OH.,N. | 1 | 89-10057 |
| OH.,N. | 1 | 88-4114 | OH.,N. | 1 | 88-4250 | OH.,N. | 1 | 88-4663 | OH.,N. | 1 | 89-10058 |
| OH.,N. | 1 | 88-4115 | OH.,N. | 1 | 88-4251 | OH.,N. | 1 | 88-4664 | OH.,N. | 1 | 89-10059 |
| OH.,N. | 1 | 88-4116 | OH.,N. | 1 | 88-4261 | OH.,N. | 1 | 88-4665 | OH.,N. | 1 | 89-10060 |
| OH.,N. | 1 | 88-4117 | OH.,N. | 1 | 88-4262 | OH.,N. | 1 | 88-4666 | OH.,N. | 1 | 89-10061 |
| OH.,N. | 1 | 88-4118 | OH.,N. | 1 | 88-4263 | OH.,N. | 1 | 88-4667 | OH.,N. | 1 | 89-10064 |
| OH.,N. | 1 | 88-4119 | OH.,N. | 1 | 88-4264 | OH.,N. | 1 | 88-4668 | OH.,N. | 1 | 89-10065 |
| OH.,N. | 1 | 88-4120 | OH.,N. | 1 | 88-4265 | OH.,N. | 1 | 88-4669 | OH.,N. | 1 | 89-10066 |
| OH.,N. | 1 | 88-4121 | OH.,N. | 1 | 88-4266 | OH.,N. | 1 | 88-4670 | OH.,N. | 1 | 89-10067 |
| OH.,N. | 1 | 88-4122 | OH.,N. | 1 | 88-4267 | OH.,N. | 1 | 88-4676 | OH.,N. | 1 | 89-10068 |
| OH.,N. | 1 | 88-4123 | OH.,N. | 1 | 88-4268 | OH.,N. | 1 | 89-10001 | OH.,N. | 1 | 89-10070 |
| OH.,N. | 1 | 88-4124 | OH.,N. | 1 | 88-4269 | OH.,N. | 1 | 89-10002 | OH.,N. | 1 | 89-10071 |
| OH.,N. | 1 | 88-4125 | OH.,N. | 1 | 88-4270 | OH.,N. | 1 | 89-10003 | OH.,N. | 1 | 89-10073 |
| OH.,N. | 1 | 88-4126 | OH.,N. | 1 | 88-4271 | OH.,N. | 1 | 89-10004 | OH.,N. | 1 | 89-10074 |
| OH.,N. | 1 | 88-4127 | OH.,N. | 1 | 88-4272 | OH.,N. | 1 | 89-10005 | OH.,N. | 1 | 89-10075 |
| OH.,N. | 1 | 88-4128 | OH.,N. | 1 | 88-4274 | OH.,N. | 1 | 89-10006 | OH.,N. | 1 | 89-10076 |
| OH.,N. | 1 | 88-4129 | OH.,N. | 1 | 88-4347 | OH.,N. | 1 | 89-10007 | OH.,N. | 1 | 89-10077 |
| OH.,N. | 1 | 88-4152 | OH.,N. | 1 | 88-4355 | OH.,N. | 1 | 89-10008 | OH.,N. | 1 | 89-10078 |
| OH.,N. | 1 | 88-4153 | OH.,N. | 1 | 88-4356 | OH.,N. | 1 | 89-10009 | OH.,N. | 1 | 89-10079 |
| OH.,N. | 1 | 88-4154 | OH.,N. | 1 | 88-4389 | OH.,N. | 1 | 89-10010 | OH.,N. | 1 | 89-10080 |
| OH.,N. | 1 | 88-4155 | OH.,N. | 1 | 88-4437 | OH.,N. | 1 | 89-10011 | OH.,N. | 1 | 89-10081 |
| OH.,N. | 1 | 88-4156 | OH.,N. | 1 | 88-4438 | OH.,N. | 1 | 89-10012 | OH.,N. | 1 | 89-10082 |
| OH.,N. | 1 | 88-4157 | OH.,N. | 1 | 88-4463 | OH.,N. | 1 | 89-10013 | OH.,N. | 1 | 89-10083 |
| OH.,N. | 1 | 88-4158 | OH.,N. | 1 | 88-4464 | OH.,N. | 1 | 89-10014 | OH.,N. | 1 | 89-10084 |
| OH.,N. | 1 | 88-4159 | OH.,N. | 1 | 88-4465 | OH.,N. | 1 | 89-10015 | OH.,N. | 1 | 89-10085 |
| OH.,N. | 1 | 88-4160 | OH.,N. | 1 | 88-4466 | OH.,N. | 1 | 89-10016 | OH.,N. | 1 | 89-10086 |
| OH.,N. | 1 | 88-4161 | OH.,N. | 1 | 88-4467 | OH.,N. | 1 | 89-10017 | OH.,N. | 1 | 89-10087 |
| OH.,N. | 1 | 88-4163 | OH.,N. | 1 | 88-4468 | OH.,N. | 1 | 89-10018 | OH.,N. | 1 | 89-10088 |
| OH.,N. | 1 | 88-4164 | OH.,N. | 1 | 88-4469 | OH.,N. | 1 | 89-10019 | OH.,N. | 1 | 89-10089 |
| OH.,N. | 1 | 88-4167 | OH.,N. | 1 | 88-4470 | OH.,N. | 1 | 89-10020 | OH.,N. | 1 | 89-10090 |
| OH.,N. | 1 | 88-4193 | OH.,N. | 1 | 88-4471 | OH.,N. | 1 | 89-10021 | OH.,N. | 1 | 89-10091 |
| OH.,N. | 1 | 88-4194 | OH.,N. | 1 | 88-4494 | OH.,N. | 1 | 89-10022 | OH.,N. | 1 | 89-10092 |
| OH.,N. | 1 | 88-4195 | OH.,N. | 1 | 88-4516 | OH.,N. | 1 | 89-10023 | OH.,N. | 1 | 89-10093 |
| OH.,N. | 1 | 88-4196 | OH.,N. | 1 | 88-4534 | OH.,N. | 1 | 89-10024 | OH.,N. | 1 | 89-10094 |
| OH.,N. | 1 | 88-4197 | OH.,N. | 1 | 88-4536 | OH.,N. | 1 | 89-10025 | OH.,N. | 1 | 89-10095 |
| OH.,N. | 1 | 88-4198 | OH.,N. | 1 | 88-4556 | OH.,N. | 1 | 89-10026 | OH.,N. | 1 | 89-10096 |
| OH.,N. | 1 | 88-4199 | OH.,N. | 1 | 88-4558 | OH.,N. | 1 | 89-10027 | OH.,N. | 1 | 89-10098 |
| OH.,N. | 1 | 88-4200 | OH.,N. | 1 | 88-4564 | OH.,N. | 1 | 89-10028 | OH.,N. | 1 | 89-10099 |
| OH.,N. | 1 | 88-4201 | OH.,N. | 1 | 88-4565 | OH.,N. | 1 | 89-10029 | OH.,N. | 1 | 89-10100 |
| OH.,N. | 1 | 88-4202 | OH.,N. | 1 | 88-4566 | OH.,N. | 1 | 89-10030 | OH.,N. | 1 | 89-10101 |
| OH.,N. | 1 | 88-4204 | OH.,N. | 1 | 88-4567 | OH.,N. | 1 | 89-10031 | OH.,N. | 1 | 89-10102 |
| OH.,N. | 1 | 88-4213 | OH.,N. | 1 | 88-4568 | OH.,N. | 1 | 89-10032 | OH.,N. | 1 | 89-10103 |
| OH.,N. | 1 | 88-4214 | OH.,N. | 1 | 88-4569 | OH.,N. | 1 | 89-10033 | OH.,N. | 1 | 89-10104 |
| OH.,N. | 1 | 88-4215 | OH.,N. | 1 | 88-4574 | OH.,N. | 1 | 89-10034 | OH.,N. | 1 | 89-10105 |
| OH.,N. | 1 | 88-4216 | OH.,N. | 1 | 88-4575 | OH.,N. | 1 | 89-10035 | OH.,N. | 1 | 89-10106 |
| OH.,N. | 1 | 88-4217 | OH.,N. | 1 | 88-4576 | OH.,N. | 1 | 89-10036 | OH.,N. | 1 | 89-10107 |
| OH.,N. | 1 | 88-4218 | OH.,N. | 1 | 88-4577 | OH.,N. | 1 | 89-10037 | OH.,N. | 1 | 89-10108 |
| OH.,N. | 1 | 88-4219 | OH.,N. | 1 | 88-4578 | OH.,N. | 1 | 89-10038 | OH.,N. | 1 | 89-10109 |
| OH.,N. | 1 | 88-4220 | OH.,N. | 1 | 88-4579 | OH.,N. | 1 | 89-10041 | OH.,N. | 1 | 89-10112 |
| OH.,N. | 1 | 88-4221 | OH.,N. | 1 | 88-4580 | OH.,N. | 1 | 89-10042 | OH.,N. | 1 | 89-10114 |
| OH.,N. | 1 | 88-4222 | OH.,N. | 1 | 88-4581 | OH.,N. | 1 | 89-10043 | OH.,N. | 1 | 89-10115 |
| OH.,N. | 1 | 88-4223 | OH.,N. | 1 | 88-4582 | OH.,N. | 1 | 89-10044 | OH.,N. | 1 | 89-10116 |
| OH.,N. | 1 | 88-4224 | OH.,N. | 1 | 88-4583 | OH.,N. | 1 | 89-10045 | OH.,N. | 1 | 89-10117 |
| OH.,N. | 1 | 88-4239 | OH.,N. | 1 | 88-4584 | OH.,N. | 1 | 89-10046 | OH.,N. | 1 | 89-10119 |
| OH.,N. | 1 | 88-4240 | OH.,N. | 1 | 88-4585 | OH.,N. | 1 | 89-10047 | OH.,N. | 1 | 89-10120 |
| OH.,N. | 1 | 88-4241 | OH.,N. | 1 | 88-4586 | OH.,N. | 1 | 89-10048 | OH.,N. | 1 | 89-10122 |
| OH.,N. | 1 | 88-4242 | OH.,N. | 1 | 88-4587 | OH.,N. | 1 | 89-10049 | OH.,N. | 1 | 89-10124 |
| OH.,N. | 1 | 88-4243 | OH.,N. | 1 | 88-4588 | OH.,N. | 1 | 89-10050 | OH.,N. | 1 | 89-10125 |
| OH.,N. | 1 | 88-4244 | OH.,N. | 1 | 88-4630 | OH.,N. | 1 | 89-10051 | OH.,N. | 1 | 89-10131 |
| OH.,N. | 1 | 88-4245 | OH.,N. | 1 | 88-4658 | OH.,N. | 1 | 89-10053 | OH.,N. | 1 | 89-10133 |
| OH.,N. | 1 | 88-4246 | OH.,N. | 1 | 88-4659 | OH.,N. | 1 | 89-10054 | OH.,N. | 1 | 89-10135 |
| OH.,N. | 1 | 88-4247 | OH.,N. | 1 | 88-4660 | OH.,N. | 1 | 89-10055 | OH.,N. | 1 | 89-10136 |
| OH.,N. | 1 | 88-4248 | OH.,N. | 1 | 88-4661 | OH.,N. | 1 | 89-10056 | OH.,N. | 1 | 89-10137 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 89-10138 | OH.,N. | 1 | 89-10223 | OH.,N. | 1 | 89-10314 | OH.,N. | 1 | 89-10391 |
| OH.,N. | 1 | 89-10142 | OH.,N. | 1 | 89-10224 | OH.,N. | 1 | 89-10315 | OH.,N. | 1 | 89-10392 |
| OH.,N. | 1 | 89-10143 | OH.,N. | 1 | 89-10225 | OH.,N. | 1 | 89-10319 | OH.,N. | 1 | 89-10393 |
| OH.,N. | 1 | 89-10144 | OH.,N. | 1 | 89-10226 | OH.,N. | 1 | 89-10320 | OH.,N. | 1 | 89-10396 |
| OH.,N. | 1 | 89-10145 | OH.,N. | 1 | 89-10227 | OH.,N. | 1 | 89-10321 | OH.,N. | 1 | 89-10398 |
| OH.,N. | 1 | 89-10146 | OH.,N. | 1 | 89-10228 | OH.,N. | 1 | 89-10322 | OH.,N. | 1 | 89-10399 |
| OH.,N. | 1 | 89-10147 | OH.,N. | 1 | 89-10229 | OH.,N. | 1 | 89-10324 | OH.,N. | 1 | 89-10400 |
| OH.,N. | 1 | 89-10148 | OH.,N. | 1 | 89-10230 | OH.,N. | 1 | 89-10325 | OH.,N. | 1 | 89-10402 |
| OH.,N. | 1 | 89-10149 | OH.,N. | 1 | 89-10231 | OH.,N. | 1 | 89-10326 | OH.,N. | 1 | 89-10403 |
| OH.,N. | 1 | 89-10151 | OH.,N. | 1 | 89-10234 | OH.,N. | 1 | 89-10327 | OH.,N. | 1 | 89-10404 |
| OH.,N. | 1 | 89-10152 | OH.,N. | 1 | 89-10235 | OH.,N. | 1 | 89-10329 | OH.,N. | 1 | 89-10405 |
| OH.,N. | 1 | 89-10153 | OH.,N. | 1 | 89-10236 | OH.,N. | 1 | 89-10330 | OH.,N. | 1 | 89-10407 |
| OH.,N. | 1 | 89-10154 | OH.,N. | 1 | 89-10237 | OH.,N. | 1 | 89-10331 | OH.,N. | 1 | 89-10412 |
| OH.,N. | 1 | 89-10155 | OH.,N. | 1 | 89-10238 | OH.,N. | 1 | 89-10332 | OH.,N. | 1 | 89-10413 |
| OH.,N. | 1 | 89-10156 | OH.,N. | 1 | 89-10239 | OH.,N. | 1 | 89-10335 | OH.,N. | 1 | 89-10414 |
| OH.,N. | 1 | 89-10157 | OH.,N. | 1 | 89-10240 | OH.,N. | 1 | 89-10336 | OH.,N. | 1 | 89-10415 |
| OH.,N. | 1 | 89-10158 | OH.,N. | 1 | 89-10241 | OH.,N. | 1 | 89-10337 | OH.,N. | 1 | 89-10417 |
| OH.,N. | 1 | 89-10159 | OH.,N. | 1 | 89-10242 | OH.,N. | 1 | 89-10338 | OH.,N. | 1 | 89-10418 |
| OH.,N. | 1 | 89-10161 | OH.,N. | 1 | 89-10243 | OH.,N. | 1 | 89-10339 | OH.,N. | 1 | 89-10419 |
| OH.,N. | 1 | 89-10162 | OH.,N. | 1 | 89-10245 | OH.,N. | 1 | 89-10340 | OH.,N. | 1 | 89-10420 |
| OH.,N. | 1 | 89-10163 | OH.,N. | 1 | 89-10246 | OH.,N. | 1 | 89-10341 | OH.,N. | 1 | 89-10421 |
| OH.,N. | 1 | 89-10166 | OH.,N. | 1 | 89-10249 | OH.,N. | 1 | 89-10343 | OH.,N. | 1 | 89-10422 |
| OH.,N. | 1 | 89-10167 | OH.,N. | 1 | 89-10250 | OH.,N. | 1 | 89-10344 | OH.,N. | 1 | 89-10423 |
| OH.,N. | 1 | 89-10170 | OH.,N. | 1 | 89-10251 | OH.,N. | 1 | 89-10345 | OH.,N. | 1 | 89-10424 |
| OH.,N. | 1 | 89-10172 | OH.,N. | 1 | 89-10252 | OH.,N. | 1 | 89-10346 | OH.,N. | 1 | 89-10425 |
| OH.,N. | 1 | 89-10174 | OH.,N. | 1 | 89-10270 | OH.,N. | 1 | 89-10347 | OH.,N. | 1 | 89-10426 |
| OH.,N. | 1 | 89-10177 | OH.,N. | 1 | 89-10271 | OH.,N. | 1 | 89-10348 | OH.,N. | 1 | 89-10427 |
| OH.,N. | 1 | 89-10181 | OH.,N. | 1 | 89-10272 | OH.,N. | 1 | 89-10349 | OH.,N. | 1 | 89-10428 |
| OH.,N. | 1 | 89-10182 | OH.,N. | 1 | 89-10273 | OH.,N. | 1 | 89-10350 | OH.,N. | 1 | 89-10430 |
| OH.,N. | 1 | 89-10183 | OH.,N. | 1 | 89-10274 | OH.,N. | 1 | 89-10351 | OH.,N. | 1 | 89-10431 |
| OH.,N. | 1 | 89-10184 | OH.,N. | 1 | 89-10275 | OH.,N. | 1 | 89-10352 | OH.,N. | 1 | 89-10432 |
| OH.,N. | 1 | 89-10185 | OH.,N. | 1 | 89-10276 | OH.,N. | 1 | 89-10354 | OH.,N. | 1 | 89-10433 |
| OH.,N. | 1 | 89-10186 | OH.,N. | 1 | 89-10278 | OH.,N. | 1 | 89-10355 | OH.,N. | 1 | 89-10434 |
| OH.,N. | 1 | 89-10187 | OH.,N. | 1 | 89-10280 | OH.,N. | 1 | 89-10357 | OH.,N. | 1 | 89-10435 |
| OH.,N. | 1 | 89-10188 | OH.,N. | 1 | 89-10281 | OH.,N. | 1 | 89-10358 | OH.,N. | 1 | 89-10436 |
| OH.,N. | 1 | 89-10189 | OH.,N. | 1 | 89-10282 | OH.,N. | 1 | 89-10359 | OH.,N. | 1 | 89-10437 |
| OH.,N. | 1 | 89-10190 | OH.,N. | 1 | 89-10283 | OH.,N. | 1 | 89-10362 | OH.,N. | 1 | 89-10438 |
| OH.,N. | 1 | 89-10191 | OH.,N. | 1 | 89-10284 | OH.,N. | 1 | 89-10363 | OH.,N. | 1 | 89-10439 |
| OH.,N. | 1 | 89-10192 | OH.,N. | 1 | 89-10285 | OH.,N. | 1 | 89-10364 | OH.,N. | 1 | 89-10440 |
| OH.,N. | 1 | 89-10193 | OH.,N. | 1 | 89-10286 | OH.,N. | 1 | 89-10365 | OH.,N. | 1 | 89-10441 |
| OH.,N. | 1 | 89-10195 | OH.,N. | 1 | 89-10287 | OH.,N. | 1 | 89-10366 | OH.,N. | 1 | 89-10442 |
| OH.,N. | 1 | 89-10196 | OH.,N. | 1 | 89-10288 | OH.,N. | 1 | 89-10367 | OH.,N. | 1 | 89-10443 |
| OH.,N. | 1 | 89-10197 | OH.,N. | 1 | 89-10290 | OH.,N. | 1 | 89-10368 | OH.,N. | 1 | 89-10444 |
| OH.,N. | 1 | 89-10198 | OH.,N. | 1 | 89-10291 | OH.,N. | 1 | 89-10369 | OH.,N. | 1 | 89-10445 |
| OH.,N. | 1 | 89-10199 | OH.,N. | 1 | 89-10292 | OH.,N. | 1 | 89-10371 | OH.,N. | 1 | 89-10446 |
| OH.,N. | 1 | 89-10200 | OH.,N. | 1 | 89-10294 | OH.,N. | 1 | 89-10372 | OH.,N. | 1 | 89-10447 |
| OH.,N. | 1 | 89-10201 | OH.,N. | 1 | 89-10295 | OH.,N. | 1 | 89-10374 | OH.,N. | 1 | 89-10448 |
| OH.,N. | 1 | 89-10202 | OH.,N. | 1 | 89-10297 | OH.,N. | 1 | 89-10375 | OH.,N. | 1 | 89-10450 |
| OH.,N. | 1 | 89-10203 | OH.,N. | 1 | 89-10298 | OH.,N. | 1 | 89-10376 | OH.,N. | 1 | 89-10452 |
| OH.,N. | 1 | 89-10204 | OH.,N. | 1 | 89-10299 | OH.,N. | 1 | 89-10377 | OH.,N. | 1 | 89-10453 |
| OH.,N. | 1 | 89-10205 | OH.,N. | 1 | 89-10300 | OH.,N. | 1 | 89-10378 | OH.,N. | 1 | 89-10454 |
| OH.,N. | 1 | 89-10206 | OH.,N. | 1 | 89-10301 | OH.,N. | 1 | 89-10379 | OH.,N. | 1 | 89-10455 |
| OH.,N. | 1 | 89-10207 | OH.,N. | 1 | 89-10302 | OH.,N. | 1 | 89-10380 | OH.,N. | 1 | 89-10457 |
| OH.,N. | 1 | 89-10209 | OH.,N. | 1 | 89-10303 | OH.,N. | 1 | 89-10381 | OH.,N. | 1 | 89-10458 |
| OH.,N. | 1 | 89-10210 | OH.,N. | 1 | 89-10304 | OH.,N. | 1 | 89-10382 | OH.,N. | 1 | 89-10460 |
| OH.,N. | 1 | 89-10211 | OH.,N. | 1 | 89-10305 | OH.,N. | 1 | 89-10384 | OH.,N. | 1 | 89-10462 |
| OH.,N. | 1 | 89-10213 | OH.,N. | 1 | 89-10306 | OH.,N. | 1 | 89-10385 | OH.,N. | 1 | 89-10463 |
| OH.,N. | 1 | 89-10214 | OH.,N. | 1 | 89-10307 | OH.,N. | 1 | 89-10386 | OH.,N. | 1 | 89-10464 |
| OH.,N. | 1 | 89-10215 | OH.,N. | 1 | 89-10308 | OH.,N. | 1 | 89-10387 | OH.,N. | 1 | 89-10465 |
| OH.,N. | 1 | 89-10217 | OH.,N. | 1 | 89-10310 | OH.,N. | 1 | 89-10388 | OH.,N. | 1 | 89-10466 |
| OH.,N. | 1 | 89-10219 | OH.,N. | 1 | 89-10311 | OH.,N. | 1 | 89-10389 | OH.,N. | 1 | 89-10467 |
| OH.,N. | 1 | 89-10221 | OH.,N. | 1 | 89-10312 | OH.,N. | 1 | 89-10390 | OH.,N. | 1 | 89-10468 |
| OH.,N. | 1 | 89-10222 | OH.,N. | 1 | 89-10313 |  |  |  | OH.,N. | 1 | 89-10469 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 89-10470 | OH.,N. | 1 | 89-10543 | OH.,N. | 1 | 89-10635 | OH.,N. | 1 | 89-10714 |
| OH.,N. | 1 | 89-10471 | OH.,N. | 1 | 89-10544 | OH.,N. | 1 | 89-10636 | OH.,N. | 1 | 89-10716 |
| OH.,N. | 1 | 89-10472 | OH.,N. | 1 | 89-10545 | OH.,N. | 1 | 89-10637 | OH.,N. | 1 | 89-10724 |
| OH.,N. | 1 | 89-10475 | OH.,N. | 1 | 89-10546 | OH.,N. | 1 | 89-10638 | OH.,N. | 1 | 89-10725 |
| OH.,N. | 1 | 89-10476 | OH.,N. | 1 | 89-10547 | OH.,N. | 1 | 89-10639 | OH.,N. | 1 | 89-10726 |
| OH.,N. | 1 | 89-10477 | OH.,N. | 1 | 89-10548 | OH.,N. | 1 | 89-10640 | OH.,N. | 1 | 89-10727 |
| OH.,N. | 1 | 89-10478 | OH.,N. | 1 | 89-10549 | OH.,N. | 1 | 89-10641 | OH.,N. | 1 | 89-10728 |
| OH.,N. | 1 | 89-10479 | OH.,N. | 1 | 89-10550 | OH.,N. | 1 | 89-10642 | OH.,N. | 1 | 89-10729 |
| OH.,N. | 1 | 89-10480 | OH.,N. | 1 | 89-10551 | OH.,N. | 1 | 89-10643 | OH.,N. | 1 | 89-10732 |
| OH.,N. | 1 | 89-10481 | OH.,N. | 1 | 89-10552 | OH.,N. | 1 | 89-10644 | OH.,N. | 1 | 89-10733 |
| OH.,N. | 1 | 89-10482 | OH.,N. | 1 | 89-10553 | OH.,N. | 1 | 89-10645 | OH.,N. | 1 | 89-10734 |
| OH.,N. | 1 | 89-10483 | OH.,N. | 1 | 89-10554 | OH.,N. | 1 | 89-10646 | OH.,N. | 1 | 89-10735 |
| OH.,N. | 1 | 89-10484 | OH.,N. | 1 | 89-10555 | OH.,N. | 1 | 89-10647 | OH.,N. | 1 | 89-10736 |
| OH.,N. | 1 | 89-10485 | OH.,N. | 1 | 89-10556 | OH.,N. | 1 | 89-10648 | OH.,N. | 1 | 89-10737 |
| OH.,N. | 1 | 89-10486 | OH.,N. | 1 | 89-10559 | OH.,N. | 1 | 89-10649 | OH.,N. | 1 | 89-10738 |
| OH.,N. | 1 | 89-10487 | OH.,N. | 1 | 89-10560 | OH.,N. | 1 | 89-10650 | OH.,N. | 1 | 89-10763 |
| OH.,N. | 1 | 89-10488 | OH.,N. | 1 | 89-10561 | OH.,N. | 1 | 89-10651 | OH.,N. | 1 | 89-10764 |
| OH.,N. | 1 | 89-10490 | OH.,N. | 1 | 89-10562 | OH.,N. | 1 | 89-10652 | OH.,N. | 1 | 89-10765 |
| OH.,N. | 1 | 89-10491 | OH.,N. | 1 | 89-10563 | OH.,N. | 1 | 89-10654 | OH.,N. | 1 | 89-10766 |
| OH.,N. | 1 | 89-10492 | OH.,N. | 1 | 89-10564 | OH.,N. | 1 | 89-10655 | OH.,N. | 1 | 89-10767 |
| OH.,N. | 1 | 89-10493 | OH.,N. | 1 | 89-10565 | OH.,N. | 1 | 89-10656 | OH.,N. | 1 | 89-10768 |
| OH.,N. | 1 | 89-10494 | OH.,N. | 1 | 89-10566 | OH.,N. | 1 | 89-10658 | OH.,N. | 1 | 89-10769 |
| OH.,N. | 1 | 89-10495 | OH.,N. | 1 | 89-10567 | OH.,N. | 1 | 89-10660 | OH.,N. | 1 | 89-10770 |
| OH.,N. | 1 | 89-10496 | OH.,N. | 1 | 89-10568 | OH.,N. | 1 | 89-10664 | OH.,N. | 1 | 89-10771 |
| OH.,N. | 1 | 89-10497 | OH.,N. | 1 | 89-10569 | OH.,N. | 1 | 89-10665 | OH.,N. | 1 | 89-10772 |
| OH.,N. | 1 | 89-10498 | OH.,N. | 1 | 89-10570 | OH.,N. | 1 | 89-10666 | OH.,N. | 1 | 89-10773 |
| OH.,N. | 1 | 89-10499 | OH.,N. | 1 | 89-10571 | OH.,N. | 1 | 89-10667 | OH.,N. | 1 | 89-10775 |
| OH.,N. | 1 | 89-10500 | OH.,N. | 1 | 89-10573 | OH.,N. | 1 | 89-10668 | OH.,N. | 1 | 89-10789 |
| OH.,N. | 1 | 89-10501 | OH.,N. | 1 | 89-10574 | OH.,N. | 1 | 89-10669 | OH.,N. | 1 | 89-10815 |
| OH.,N. | 1 | 89-10502 | OH.,N. | 1 | 89-10593 | OH.,N. | 1 | 89-10670 | OH.,N. | 1 | 89-10817 |
| OH.,N. | 1 | 89-10503 | OH.,N. | 1 | 89-10595 | OH.,N. | 1 | 89-10671 | OH.,N. | 1 | 89-10819 |
| OH.,N. | 1 | 89-10504 | OH.,N. | 1 | 89-10596 | OH.,N. | 1 | 89-10672 | OH.,N. | 1 | 89-10820 |
| OH.,N. | 1 | 89-10505 | OH.,N. | 1 | 89-10597 | OH.,N. | 1 | 89-10673 | OH.,N. | 1 | 89-10821 |
| OH.,N. | 1 | 89-10506 | OH.,N. | 1 | 89-10598 | OH.,N. | 1 | 89-10674 | OH.,N. | 1 | 89-10822 |
| OH.,N. | 1 | 89-10507 | OH.,N. | 1 | 89-10599 | OH.,N. | 1 | 89-10675 | OH.,N. | 1 | 89-10823 |
| OH.,N. | 1 | 89-10508 | OH.,N. | 1 | 89-10600 | OH.,N. | 1 | 89-10676 | OH.,N. | 1 | 89-10824 |
| OH.,N. | 1 | 89-10509 | OH.,N. | 1 | 89-10601 | OH.,N. | 1 | 89-10677 | OH.,N. | 1 | 89-10825 |
| OH.,N. | 1 | 89-10510 | OH.,N. | 1 | 89-10602 | OH.,N. | 1 | 89-10678 | OH.,N. | 1 | 89-10826 |
| OH.,N. | 1 | 89-10511 | OH.,N. | 1 | 89-10603 | OH.,N. | 1 | 89-10679 | OH.,N. | 1 | 89-10828 |
| OH.,N. | 1 | 89-10513 | OH.,N. | 1 | 89-10604 | OH.,N. | 1 | 89-10680 | OH.,N. | 1 | 89-10829 |
| OH.,N. | 1 | 89-10514 | OH.,N. | 1 | 89-10605 | OH.,N. | 1 | 89-10681 | OH.,N. | 1 | 89-10831 |
| OH.,N. | 1 | 89-10515 | OH.,N. | 1 | 89-10606 | OH.,N. | 1 | 89-10682 | OH.,N. | 1 | 89-10832 |
| OH.,N. | 1 | 89-10516 | OH.,N. | 1 | 89-10607 | OH.,N. | 1 | 89-10683 | OH.,N. | 1 | 89-10833 |
| OH.,N. | 1 | 89-10517 | OH.,N. | 1 | 89-10608 | OH.,N. | 1 | 89-10684 | OH.,N. | 1 | 89-10835 |
| OH.,N. | 1 | 89-10518 | OH.,N. | 1 | 89-10611 | OH.,N. | 1 | 89-10685 | OH.,N. | 1 | 89-10836 |
| OH.,N. | 1 | 89-10519 | OH.,N. | 1 | 89-10612 | OH.,N. | 1 | 89-10689 | OH.,N. | 1 | 89-10837 |
| OH.,N. | 1 | 89-10520 | OH.,N. | 1 | 89-10613 | OH.,N. | 1 | 89-10690 | OH.,N. | 1 | 89-10840 |
| OH.,N. | 1 | 89-10521 | OH.,N. | 1 | 89-10614 | OH.,N. | 1 | 89-10693 | OH.,N. | 1 | 89-10841 |
| OH.,N. | 1 | 89-10522 | OH.,N. | 1 | 89-10615 | OH.,N. | 1 | 89-10694 | OH.,N. | 1 | 89-10842 |
| OH.,N. | 1 | 89-10523 | OH.,N. | 1 | 89-10616 | OH.,N. | 1 | 89-10695 | OH.,N. | 1 | 89-10845 |
| OH.,N. | 1 | 89-10524 | OH.,N. | 1 | 89-10617 | OH.,N. | 1 | 89-10697 | OH.,N. | 1 | 89-10852 |
| OH.,N. | 1 | 89-10525 | OH.,N. | 1 | 89-10618 | OH.,N. | 1 | 89-10698 | OH.,N. | 1 | 89-10853 |
| OH.,N. | 1 | 89-10527 | OH.,N. | 1 | 89-10621 | OH.,N. | 1 | 89-10701 | OH.,N. | 1 | 89-10854 |
| OH.,N. | 1 | 89-10528 | OH.,N. | 1 | 89-10622 | OH.,N. | 1 | 89-10702 | OH.,N. | 1 | 89-10855 |
| OH.,N. | 1 | 89-10529 | OH.,N. | 1 | 89-10623 | OH.,N. | 1 | 89-10703 | OH.,N. | 1 | 89-10856 |
| OH.,N. | 1 | 89-10530 | OH.,N. | 1 | 89-10624 | OH.,N. | 1 | 89-10704 | OH.,N. | 1 | 89-10857 |
| OH.,N. | 1 | 89-10531 | OH.,N. | 1 | 89-10626 | OH.,N. | 1 | 89-10705 | OH.,N. | 1 | 89-10858 |
| OH.,N. | 1 | 89-10534 | OH.,N. | 1 | 89-10629 | OH.,N. | 1 | 89-10706 | OH.,N. | 1 | 89-10859 |
| OH.,N. | 1 | 89-10536 | OH.,N. | 1 | 89-10630 | OH.,N. | 1 | 89-10708 | OH.,N. | 1 | 89-10861 |
| OH.,N. | 1 | 89-10538 | OH.,N. | 1 | 89-10631 | OH.,N. | 1 | 89-10710 | OH.,N. | 1 | 89-10862 |
| OH.,N. | 1 | 89-10539 | OH.,N. | 1 | 89-10632 | OH.,N. | 1 | 89-10711 | OH.,N. | 1 | 89-10863 |
| OH.,N. | 1 | 89-10540 | OH.,N. | 1 | 89-10633 | OH.,N. | 1 | 89-10712 | OH.,N. | 1 | 89-10865 |
| OH.,N. | 1 | 89-10542 | OH.,N. | 1 | 89-10634 | OH.,N. | 1 | 89-10713 | OH.,N. | 1 | 89-10866 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 89-10868 | OH.,N. | 1 | 89-10957 | OH.,N. | 1 | 89-11048 | OH.,N. | 1 | 89-11141 |
| OH.,N. | 1 | 89-10869 | OH.,N. | 1 | 89-10958 | OH.,N. | 1 | 89-11049 | OH.,N. | 1 | 89-11142 |
| OH.,N. | 1 | 89-10871 | OH.,N. | 1 | 89-10959 | OH.,N. | 1 | 89-11051 | OH.,N. | 1 | 89-11144 |
| OH.,N. | 1 | 89-10874 | OH.,N. | 1 | 89-10960 | OH.,N. | 1 | 89-11052 | OH.,N. | 1 | 89-11145 |
| OH.,N. | 1 | 89-10875 | OH.,N. | 1 | 89-10963 | OH.,N. | 1 | 89-11054 | OH.,N. | 1 | 89-11146 |
| OH.,N. | 1 | 89-10876 | OH.,N. | 1 | 89-10964 | OH.,N. | 1 | 89-11055 | OH.,N. | 1 | 89-11147 |
| OH.,N. | 1 | 89-10877 | OH.,N. | 1 | 89-10965 | OH.,N. | 1 | 89-11056 | OH.,N. | 1 | 89-11148 |
| OH.,N. | 1 | 89-10880 | OH.,N. | 1 | 89-10966 | OH.,N. | 1 | 89-11057 | OH.,N. | 1 | 89-11149 |
| OH.,N. | 1 | 89-10882 | OH.,N. | 1 | 89-10967 | OH.,N. | 1 | 89-11058 | OH.,N. | 1 | 89-11150 |
| OH.,N. | 1 | 89-10883 | OH.,N. | 1 | 89-10968 | OH.,N. | 1 | 89-11059 | OH.,N. | 1 | 89-11151 |
| OH.,N. | 1 | 89-10884 | OH.,N. | 1 | 89-10969 | OH.,N. | 1 | 89-11060 | OH.,N. | 1 | 89-11152 |
| OH.,N. | 1 | 89-10886 | OH.,N. | 1 | 89-10971 | OH.,N. | 1 | 89-11063 | OH.,N. | 1 | 89-11155 |
| OH.,N. | 1 | 89-10887 | OH.,N. | 1 | 89-10972 | OH.,N. | 1 | 89-11064 | OH.,N. | 1 | 89-11158 |
| OH.,N. | 1 | 89-10888 | OH.,N. | 1 | 89-10973 | OH.,N. | 1 | 89-11066 | OH.,N. | 1 | 89-11159 |
| OH.,N. | 1 | 89-10889 | OH.,N. | 1 | 89-10975 | OH.,N. | 1 | 89-11069 | OH.,N. | 1 | 89-11160 |
| OH.,N. | 1 | 89-10892 | OH.,N. | 1 | 89-10977 | OH.,N. | 1 | 89-11073 | OH.,N. | 1 | 89-11161 |
| OH.,N. | 1 | 89-10893 | OH.,N. | 1 | 89-10978 | OH.,N. | 1 | 89-11075 | OH.,N. | 1 | 89-11162 |
| OH.,N. | 1 | 89-10895 | OH.,N. | 1 | 89-10979 | OH.,N. | 1 | 89-11077 | OH.,N. | 1 | 89-11163 |
| OH.,N. | 1 | 89-10896 | OH.,N. | 1 | 89-10980 | OH.,N. | 1 | 89-11080 | OH.,N. | 1 | 89-11164 |
| OH.,N. | 1 | 89-10897 | OH.,N. | 1 | 89-10981 | OH.,N. | 1 | 89-11081 | OH.,N. | 1 | 89-11166 |
| OH.,N. | 1 | 89-10904 | OH.,N. | 1 | 89-10982 | OH.,N. | 1 | 89-11082 | OH.,N. | 1 | 89-11168 |
| OH.,N. | 1 | 89-10905 | OH.,N. | 1 | 89-10983 | OH.,N. | 1 | 89-11083 | OH.,N. | 1 | 89-11171 |
| OH.,N. | 1 | 89-10907 | OH.,N. | 1 | 89-10984 | OH.,N. | 1 | 89-11084 | OH.,N. | 1 | 89-11172 |
| OH.,N. | 1 | 89-10908 | OH.,N. | 1 | 89-10985 | OH.,N. | 1 | 89-11085 | OH.,N. | 1 | 89-11173 |
| OH.,N. | 1 | 89-10909 | OH.,N. | 1 | 89-10987 | OH.,N. | 1 | 89-11086 | OH.,N. | 1 | 89-11176 |
| OH.,N. | 1 | 89-10911 | OH.,N. | 1 | 89-10988 | OH.,N. | 1 | 89-11088 | OH.,N. | 1 | 89-11178 |
| OH.,N. | 1 | 89-10912 | OH.,N. | 1 | 89-10989 | OH.,N. | 1 | 89-11092 | OH.,N. | 1 | 89-11179 |
| OH.,N. | 1 | 89-10913 | OH.,N. | 1 | 89-10990 | OH.,N. | 1 | 89-11093 | OH.,N. | 1 | 89-11182 |
| OH.,N. | 1 | 89-10914 | OH.,N. | 1 | 89-10991 | OH.,N. | 1 | 89-11095 | OH.,N. | 1 | 89-11183 |
| OH.,N. | 1 | 89-10915 | OH.,N. | 1 | 89-10994 | OH.,N. | 1 | 89-11097 | OH.,N. | 1 | 89-11184 |
| OH.,N. | 1 | 89-10916 | OH.,N. | 1 | 89-10995 | OH.,N. | 1 | 89-11099 | OH.,N. | 1 | 89-11185 |
| OH.,N. | 1 | 89-10917 | OH.,N. | 1 | 89-10996 | OH.,N. | 1 | 89-11101 | OH.,N. | 1 | 89-11186 |
| OH.,N. | 1 | 89-10918 | OH.,N. | 1 | 89-10997 | OH.,N. | 1 | 89-11102 | OH.,N. | 1 | 89-11187 |
| OH.,N. | 1 | 89-10919 | OH.,N. | 1 | 89-11000 | OH.,N. | 1 | 89-11103 | OH.,N. | 1 | 89-11188 |
| OH.,N. | 1 | 89-10920 | OH.,N. | 1 | 89-11002 | OH.,N. | 1 | 89-11105 | OH.,N. | 1 | 89-11189 |
| OH.,N. | 1 | 89-10922 | OH.,N. | 1 | 89-11003 | OH.,N. | 1 | 89-11107 | OH.,N. | 1 | 89-11190 |
| OH.,N. | 1 | 89-10924 | OH.,N. | 1 | 89-11004 | OH.,N. | 1 | 89-11108 | OH.,N. | 1 | 89-11191 |
| OH.,N. | 1 | 89-10926 | OH.,N. | 1 | 89-11005 | OH.,N. | 1 | 89-11110 | OH.,N. | 1 | 89-11192 |
| OH.,N. | 1 | 89-10927 | OH.,N. | 1 | 89-11006 | OH.,N. | 1 | 89-11111 | OH.,N. | 1 | 89-13167 |
| OH.,N. | 1 | 89-10928 | OH.,N. | 1 | 89-11009 | OH.,N. | 1 | 89-11112 | OH.,N. | 1 | 89-13168 |
| OH.,N. | 1 | 89-10929 | OH.,N. | 1 | 89-11010 | OH.,N. | 1 | 89-11113 | OH.,N. | 1 | 89-13169 |
| OH.,N. | 1 | 89-10930 | OH.,N. | 1 | 89-11011 | OH.,N. | 1 | 89-11114 | OH.,N. | 1 | 89-13170 |
| OH.,N. | 1 | 89-10931 | OH.,N. | 1 | 89-11012 | OH.,N. | 1 | 89-11115 | OH.,N. | 1 | 89-13171 |
| OH.,N. | 1 | 89-10932 | OH.,N. | 1 | 89-11014 | OH.,N. | 1 | 89-11116 | OH.,N. | 1 | 89-13172 |
| OH.,N. | 1 | 89-10933 | OH.,N. | 1 | 89-11015 | OH.,N. | 1 | 89-11117 | OH.,N. | 1 | 89-13173 |
| OH.,N. | 1 | 89-10934 | OH.,N. | 1 | 89-11021 | OH.,N. | 1 | 89-11119 | OH.,N. | 1 | 89-13174 |
| OH.,N. | 1 | 89-10935 | OH.,N. | 1 | 89-11022 | OH.,N. | 1 | 89-11120 | OH.,N. | 1 | 89-13175 |
| OH.,N. | 1 | 89-10936 | OH.,N. | 1 | 89-11023 | OH.,N. | 1 | 89-11121 | OH.,N. | 1 | 89-13176 |
| OH.,N. | 1 | 89-10937 | OH.,N. | 1 | 89-11025 | OH.,N. | 1 | 89-11122 | OH.,N. | 1 | 89-13177 |
| OH.,N. | 1 | 89-10939 | OH.,N. | 1 | 89-11026 | OH.,N. | 1 | 89-11124 | OH.,N. | 1 | 89-13179 |
| OH.,N. | 1 | 89-10940 | OH.,N. | 1 | 89-11027 | OH.,N. | 1 | 89-11129 | OH.,N. | 1 | 89-13180 |
| OH.,N. | 1 | 89-10941 | OH.,N. | 1 | 89-11029 | OH.,N. | 1 | 89-11130 | OH.,N. | 1 | 89-13181 |
| OH.,N. | 1 | 89-10942 | OH.,N. | 1 | 89-11030 | OH.,N. | 1 | 89-11131 | OH.,N. | 1 | 89-13182 |
| OH.,N. | 1 | 89-10944 | OH.,N. | 1 | 89-11031 | OH.,N. | 1 | 89-11132 | OH.,N. | 1 | 89-13183 |
| OH.,N. | 1 | 89-10945 | OH.,N. | 1 | 89-11033 | OH.,N. | 1 | 89-11133 | OH.,N. | 1 | 89-13185 |
| OH.,N. | 1 | 89-10947 | OH.,N. | 1 | 89-11037 | OH.,N. | 1 | 89-11135 | OH.,N. | 1 | 89-13187 |
| OH.,N. | 1 | 89-10948 | OH.,N. | 1 | 89-11038 | OH.,N. | 1 | 89-11136 | OH.,N. | 1 | 89-13188 |
| OH.,N. | 1 | 89-10949 | OH.,N. | 1 | 89-11039 | OH.,N. | 1 | 89-11138 | OH.,N. | 1 | 89-13190 |
| OH.,N. | 1 | 89-10950 | OH.,N. | 1 | 89-11040 | OH.,N. | 1 | 89-11139 | OH.,N. | 1 | 89-13192 |
| OH.,N. | 1 | 89-10951 | OH.,N. | 1 | 89-11041 | OH.,N. | 1 | 89-11140 | OH.,N. | 1 | 89-13194 |
| OH.,N. | 1 | 89-10953 | OH.,N. | 1 | 89-11042 | | | | OH.,N. | 1 | 89-13196 |
| OH.,N. | 1 | 89-10954 | OH.,N. | 1 | 89-11045 | | | | OH.,N. | 1 | 89-13197 |
| OH.,N. | 1 | 89-10956 | OH.,N. | 1 | 89-11046 | | | | OH.,N. | 1 | 89-13198 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 89-13199 | OH.,N. | 1 | 90-10054 | OH.,N. | 1 | 90-10131 | OH.,N. | 1 | 90-10207 |
| OH.,N. | 1 | 89-13200 | OH.,N. | 1 | 90-10057 | OH.,N. | 1 | 90-10132 | OH.,N. | 1 | 90-10208 |
| OH.,N. | 1 | 89-13201 | OH.,N. | 1 | 90-10058 | OH.,N. | 1 | 90-10133 | OH.,N. | 1 | 90-10209 |
| OH.,N. | 1 | 89-13202 | OH.,N. | 1 | 90-10059 | OH.,N. | 1 | 90-10134 | OH.,N. | 1 | 90-10210 |
| OH.,N. | 1 | 89-13203 | OH.,N. | 1 | 90-10060 | OH.,N. | 1 | 90-10137 | OH.,N. | 1 | 90-10211 |
| OH.,N. | 1 | 89-13204 | OH.,N. | 1 | 90-10061 | OH.,N. | 1 | 90-10140 | OH.,N. | 1 | 90-10212 |
| OH.,N. | 1 | 89-13205 | OH.,N. | 1 | 90-10062 | OH.,N. | 1 | 90-10142 | OH.,N. | 1 | 90-10213 |
| OH.,N. | 1 | 89-13206 | OH.,N. | 1 | 90-10063 | OH.,N. | 1 | 90-10143 | OH.,N. | 1 | 90-10214 |
| OH.,N. | 1 | 89-13207 | OH.,N. | 1 | 90-10065 | OH.,N. | 1 | 90-10144 | OH.,N. | 1 | 90-10215 |
| OH.,N. | 1 | 89-13208 | OH.,N. | 1 | 90-10067 | OH.,N. | 1 | 90-10145 | OH.,N. | 1 | 90-10216 |
| OH.,N. | 1 | 89-13209 | OH.,N. | 1 | 90-10068 | OH.,N. | 1 | 90-10146 | OH.,N. | 1 | 90-10217 |
| OH.,N. | 1 | 89-13210 | OH.,N. | 1 | 90-10069 | OH.,N. | 1 | 90-10147 | OH.,N. | 1 | 90-10218 |
| OH.,N. | 1 | 89-13211 | OH.,N. | 1 | 90-10070 | OH.,N. | 1 | 90-10148 | OH.,N. | 1 | 90-10219 |
| OH.,N. | 1 | 89-13212 | OH.,N. | 1 | 90-10071 | OH.,N. | 1 | 90-10149 | OH.,N. | 1 | 90-10220 |
| OH.,N. | 1 | 89-13213 | OH.,N. | 1 | 90-10072 | OH.,N. | 1 | 90-10150 | OH.,N. | 1 | 90-10221 |
| OH.,N. | 1 | 89-13214 | OH.,N. | 1 | 90-10074 | OH.,N. | 1 | 90-10151 | OH.,N. | 1 | 90-10222 |
| OH.,N. | 1 | 89-13215 | OH.,N. | 1 | 90-10075 | OH.,N. | 1 | 90-10152 | OH.,N. | 1 | 90-10223 |
| OH.,N. | 1 | 89-13216 | OH.,N. | 1 | 90-10076 | OH.,N. | 1 | 90-10153 | OH.,N. | 1 | 90-10224 |
| OH.,N. | 1 | 89-13217 | OH.,N. | 1 | 90-10078 | OH.,N. | 1 | 90-10154 | OH.,N. | 1 | 90-10225 |
| OH.,N. | 1 | 89-13219 | OH.,N. | 1 | 90-10079 | OH.,N. | 1 | 90-10155 | OH.,N. | 1 | 90-10226 |
| OH.,N. | 1 | 89-13220 | OH.,N. | 1 | 90-10080 | OH.,N. | 1 | 90-10156 | OH.,N. | 1 | 90-10227 |
| OH.,N. | 1 | 90-10001 | OH.,N. | 1 | 90-10081 | OH.,N. | 1 | 90-10158 | OH.,N. | 1 | 90-10228 |
| OH.,N. | 1 | 90-10002 | OH.,N. | 1 | 90-10082 | OH.,N. | 1 | 90-10160 | OH.,N. | 1 | 90-10229 |
| OH.,N. | 1 | 90-10003 | OH.,N. | 1 | 90-10083 | OH.,N. | 1 | 90-10161 | OH.,N. | 1 | 90-10230 |
| OH.,N. | 1 | 90-10004 | OH.,N. | 1 | 90-10084 | OH.,N. | 1 | 90-10162 | OH.,N. | 1 | 90-10231 |
| OH.,N. | 1 | 90-10005 | OH.,N. | 1 | 90-10085 | OH.,N. | 1 | 90-10163 | OH.,N. | 1 | 90-10232 |
| OH.,N. | 1 | 90-10006 | OH.,N. | 1 | 90-10086 | OH.,N. | 1 | 90-10164 | OH.,N. | 1 | 90-10233 |
| OH.,N. | 1 | 90-10007 | OH.,N. | 1 | 90-10087 | OH.,N. | 1 | 90-10165 | OH.,N. | 1 | 90-10234 |
| OH.,N. | 1 | 90-10008 | OH.,N. | 1 | 90-10088 | OH.,N. | 1 | 90-10166 | OH.,N. | 1 | 90-10235 |
| OH.,N. | 1 | 90-10009 | OH.,N. | 1 | 90-10090 | OH.,N. | 1 | 90-10167 | OH.,N. | 1 | 90-10236 |
| OH.,N. | 1 | 90-10010 | OH.,N. | 1 | 90-10091 | OH.,N. | 1 | 90-10168 | OH.,N. | 1 | 90-10237 |
| OH.,N. | 1 | 90-10011 | OH.,N. | 1 | 90-10092 | OH.,N. | 1 | 90-10169 | OH.,N. | 1 | 90-10238 |
| OH.,N. | 1 | 90-10012 | OH.,N. | 1 | 90-10093 | OH.,N. | 1 | 90-10170 | OH.,N. | 1 | 90-10239 |
| OH.,N. | 1 | 90-10013 | OH.,N. | 1 | 90-10094 | OH.,N. | 1 | 90-10171 | OH.,N. | 1 | 90-10240 |
| OH.,N. | 1 | 90-10014 | OH.,N. | 1 | 90-10096 | OH.,N. | 1 | 90-10172 | OH.,N. | 1 | 90-10241 |
| OH.,N. | 1 | 90-10015 | OH.,N. | 1 | 90-10097 | OH.,N. | 1 | 90-10173 | OH.,N. | 1 | 90-10242 |
| OH.,N. | 1 | 90-10016 | OH.,N. | 1 | 90-10098 | OH.,N. | 1 | 90-10174 | OH.,N. | 1 | 90-10243 |
| OH.,N. | 1 | 90-10017 | OH.,N. | 1 | 90-10100 | OH.,N. | 1 | 90-10175 | OH.,N. | 1 | 90-10244 |
| OH.,N. | 1 | 90-10018 | OH.,N. | 1 | 90-10101 | OH.,N. | 1 | 90-10177 | OH.,N. | 1 | 90-10245 |
| OH.,N. | 1 | 90-10019 | OH.,N. | 1 | 90-10102 | OH.,N. | 1 | 90-10178 | OH.,N. | 1 | 90-10246 |
| OH.,N. | 1 | 90-10020 | OH.,N. | 1 | 90-10103 | OH.,N. | 1 | 90-10179 | OH.,N. | 1 | 90-10247 |
| OH.,N. | 1 | 90-10021 | OH.,N. | 1 | 90-10104 | OH.,N. | 1 | 90-10181 | OH.,N. | 1 | 90-10248 |
| OH.,N. | 1 | 90-10023 | OH.,N. | 1 | 90-10105 | OH.,N. | 1 | 90-10182 | OH.,N. | 1 | 90-10249 |
| OH.,N. | 1 | 90-10025 | OH.,N. | 1 | 90-10106 | OH.,N. | 1 | 90-10184 | OH.,N. | 1 | 90-10250 |
| OH.,N. | 1 | 90-10027 | OH.,N. | 1 | 90-10107 | OH.,N. | 1 | 90-10186 | OH.,N. | 1 | 90-10251 |
| OH.,N. | 1 | 90-10029 | OH.,N. | 1 | 90-10108 | OH.,N. | 1 | 90-10187 | OH.,N. | 1 | 90-10252 |
| OH.,N. | 1 | 90-10030 | OH.,N. | 1 | 90-10109 | OH.,N. | 1 | 90-10188 | OH.,N. | 1 | 90-10253 |
| OH.,N. | 1 | 90-10031 | OH.,N. | 1 | 90-10110 | OH.,N. | 1 | 90-10189 | OH.,N. | 1 | 90-10254 |
| OH.,N. | 1 | 90-10032 | OH.,N. | 1 | 90-10111 | OH.,N. | 1 | 90-10190 | OH.,N. | 1 | 90-10255 |
| OH.,N. | 1 | 90-10033 | OH.,N. | 1 | 90-10112 | OH.,N. | 1 | 90-10191 | OH.,N. | 1 | 90-10256 |
| OH.,N. | 1 | 90-10034 | OH.,N. | 1 | 90-10113 | OH.,N. | 1 | 90-10192 | OH.,N. | 1 | 90-10257 |
| OH.,N. | 1 | 90-10035 | OH.,N. | 1 | 90-10114 | OH.,N. | 1 | 90-10193 | OH.,N. | 1 | 90-10258 |
| OH.,N. | 1 | 90-10037 | OH.,N. | 1 | 90-10116 | OH.,N. | 1 | 90-10194 | OH.,N. | 1 | 90-10259 |
| OH.,N. | 1 | 90-10038 | OH.,N. | 1 | 90-10117 | OH.,N. | 1 | 90-10195 | OH.,N. | 1 | 90-10260 |
| OH.,N. | 1 | 90-10039 | OH.,N. | 1 | 90-10119 | OH.,N. | 1 | 90-10197 | OH.,N. | 1 | 90-10261 |
| OH.,N. | 1 | 90-10040 | OH.,N. | 1 | 90-10120 | OH.,N. | 1 | 90-10198 | OH.,N. | 1 | 90-10262 |
| OH.,N. | 1 | 90-10042 | OH.,N. | 1 | 90-10121 | OH.,N. | 1 | 90-10199 | OH.,N. | 1 | 90-10264 |
| OH.,N. | 1 | 90-10043 | OH.,N. | 1 | 90-10123 | OH.,N. | 1 | 90-10201 | OH.,N. | 1 | 90-10265 |
| OH.,N. | 1 | 90-10044 | OH.,N. | 1 | 90-10125 | OH.,N. | 1 | 90-10202 | OH.,N. | 1 | 90-10266 |
| OH.,N. | 1 | 90-10047 | OH.,N. | 1 | 90-10127 | OH.,N. | 1 | 90-10203 | OH.,N. | 1 | 90-10267 |
| OH.,N. | 1 | 90-10049 | OH.,N. | 1 | 90-10128 | OH.,N. | 1 | 90-10204 | OH.,N. | 1 | 90-10268 |
| OH.,N. | 1 | 90-10051 | OH.,N. | 1 | 90-10129 | OH.,N. | 1 | 90-10205 | OH.,N. | 1 | 90-10269 |
| OH.,N. | 1 | 90-10052 | OH.,N. | 1 | 90-10130 | OH.,N. | 1 | 90-10206 | OH.,N. | 1 | 90-10270 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 90-10271 | OH.,N. | 1 | 90-10334 | OH.,N. | 1 | 90-10397 | OH.,N. | 1 | 90-10469 |
| OH.,N. | 1 | 90-10272 | OH.,N. | 1 | 90-10335 | OH.,N. | 1 | 90-10398 | OH.,N. | 1 | 90-10471 |
| OH.,N. | 1 | 90-10273 | OH.,N. | 1 | 90-10336 | OH.,N. | 1 | 90-10399 | OH.,N. | 1 | 90-10473 |
| OH.,N. | 1 | 90-10274 | OH.,N. | 1 | 90-10337 | OH.,N. | 1 | 90-10400 | OH.,N. | 1 | 90-10475 |
| OH.,N. | 1 | 90-10275 | OH.,N. | 1 | 90-10338 | OH.,N. | 1 | 90-10401 | OH.,N. | 1 | 90-10476 |
| OH.,N. | 1 | 90-10276 | OH.,N. | 1 | 90-10339 | OH.,N. | 1 | 90-10402 | OH.,N. | 1 | 90-10477 |
| OH.,N. | 1 | 90-10277 | OH.,N. | 1 | 90-10340 | OH.,N. | 1 | 90-10403 | OH.,N. | 1 | 90-10479 |
| OH.,N. | 1 | 90-10278 | OH.,N. | 1 | 90-10341 | OH.,N. | 1 | 90-10404 | OH.,N. | 1 | 90-10481 |
| OH.,N. | 1 | 90-10279 | OH.,N. | 1 | 90-10342 | OH.,N. | 1 | 90-10405 | OH.,N. | 1 | 90-10482 |
| OH.,N. | 1 | 90-10280 | OH.,N. | 1 | 90-10343 | OH.,N. | 1 | 90-10406 | OH.,N. | 1 | 90-10483 |
| OH.,N. | 1 | 90-10281 | OH.,N. | 1 | 90-10344 | OH.,N. | 1 | 90-10407 | OH.,N. | 1 | 90-10485 |
| OH.,N. | 1 | 90-10282 | OH.,N. | 1 | 90-10345 | OH.,N. | 1 | 90-10408 | OH.,N. | 1 | 90-10487 |
| OH.,N. | 1 | 90-10283 | OH.,N. | 1 | 90-10346 | OH.,N. | 1 | 90-10409 | OH.,N. | 1 | 90-10488 |
| OH.,N. | 1 | 90-10284 | OH.,N. | 1 | 90-10347 | OH.,N. | 1 | 90-10410 | OH.,N. | 1 | 90-10490 |
| OH.,N. | 1 | 90-10285 | OH.,N. | 1 | 90-10348 | OH.,N. | 1 | 90-10411 | OH.,N. | 1 | 90-10492 |
| OH.,N. | 1 | 90-10286 | OH.,N. | 1 | 90-10349 | OH.,N. | 1 | 90-10412 | OH.,N. | 1 | 90-10494 |
| OH.,N. | 1 | 90-10287 | OH.,N. | 1 | 90-10350 | OH.,N. | 1 | 90-10413 | OH.,N. | 1 | 90-10495 |
| OH.,N. | 1 | 90-10288 | OH.,N. | 1 | 90-10351 | OH.,N. | 1 | 90-10414 | OH.,N. | 1 | 90-10497 |
| OH.,N. | 1 | 90-10289 | OH.,N. | 1 | 90-10352 | OH.,N. | 1 | 90-10415 | OH.,N. | 1 | 90-10499 |
| OH.,N. | 1 | 90-10290 | OH.,N. | 1 | 90-10353 | OH.,N. | 1 | 90-10416 | OH.,N. | 1 | 90-10501 |
| OH.,N. | 1 | 90-10291 | OH.,N. | 1 | 90-10354 | OH.,N. | 1 | 90-10417 | OH.,N. | 1 | 90-10502 |
| OH.,N. | 1 | 90-10292 | OH.,N. | 1 | 90-10355 | OH.,N. | 1 | 90-10418 | OH.,N. | 1 | 90-10503 |
| OH.,N. | 1 | 90-10293 | OH.,N. | 1 | 90-10356 | OH.,N. | 1 | 90-10419 | OH.,N. | 1 | 90-10505 |
| OH.,N. | 1 | 90-10294 | OH.,N. | 1 | 90-10357 | OH.,N. | 1 | 90-10420 | OH.,N. | 1 | 90-10506 |
| OH.,N. | 1 | 90-10295 | OH.,N. | 1 | 90-10358 | OH.,N. | 1 | 90-10421 | OH.,N. | 1 | 90-10507 |
| OH.,N. | 1 | 90-10296 | OH.,N. | 1 | 90-10359 | OH.,N. | 1 | 90-10423 | OH.,N. | 1 | 90-10508 |
| OH.,N. | 1 | 90-10297 | OH.,N. | 1 | 90-10360 | OH.,N. | 1 | 90-10424 | OH.,N. | 1 | 90-10509 |
| OH.,N. | 1 | 90-10298 | OH.,N. | 1 | 90-10361 | OH.,N. | 1 | 90-10425 | OH.,N. | 1 | 90-10510 |
| OH.,N. | 1 | 90-10299 | OH.,N. | 1 | 90-10362 | OH.,N. | 1 | 90-10426 | OH.,N. | 1 | 90-10511 |
| OH.,N. | 1 | 90-10300 | OH.,N. | 1 | 90-10363 | OH.,N. | 1 | 90-10427 | OH.,N. | 1 | 90-10512 |
| OH.,N. | 1 | 90-10301 | OH.,N. | 1 | 90-10364 | OH.,N. | 1 | 90-10428 | OH.,N. | 1 | 90-10513 |
| OH.,N. | 1 | 90-10302 | OH.,N. | 1 | 90-10365 | OH.,N. | 1 | 90-10429 | OH.,N. | 1 | 90-10515 |
| OH.,N. | 1 | 90-10303 | OH.,N. | 1 | 90-10366 | OH.,N. | 1 | 90-10430 | OH.,N. | 1 | 90-10516 |
| OH.,N. | 1 | 90-10304 | OH.,N. | 1 | 90-10367 | OH.,N. | 1 | 90-10431 | OH.,N. | 1 | 90-10517 |
| OH.,N. | 1 | 90-10305 | OH.,N. | 1 | 90-10368 | OH.,N. | 1 | 90-10432 | OH.,N. | 1 | 90-10518 |
| OH.,N. | 1 | 90-10306 | OH.,N. | 1 | 90-10369 | OH.,N. | 1 | 90-10433 | OH.,N. | 1 | 90-10519 |
| OH.,N. | 1 | 90-10307 | OH.,N. | 1 | 90-10370 | OH.,N. | 1 | 90-10434 | OH.,N. | 1 | 90-10520 |
| OH.,N. | 1 | 90-10308 | OH.,N. | 1 | 90-10371 | OH.,N. | 1 | 90-10435 | OH.,N. | 1 | 90-10521 |
| OH.,N. | 1 | 90-10309 | OH.,N. | 1 | 90-10372 | OH.,N. | 1 | 90-10436 | OH.,N. | 1 | 90-10522 |
| OH.,N. | 1 | 90-10310 | OH.,N. | 1 | 90-10373 | OH.,N. | 1 | 90-10437 | OH.,N. | 1 | 90-10523 |
| OH.,N. | 1 | 90-10311 | OH.,N. | 1 | 90-10374 | OH.,N. | 1 | 90-10438 | OH.,N. | 1 | 90-10524 |
| OH.,N. | 1 | 90-10312 | OH.,N. | 1 | 90-10375 | OH.,N. | 1 | 90-10439 | OH.,N. | 1 | 90-10525 |
| OH.,N. | 1 | 90-10313 | OH.,N. | 1 | 90-10376 | OH.,N. | 1 | 90-10440 | OH.,N. | 1 | 90-10526 |
| OH.,N. | 1 | 90-10314 | OH.,N. | 1 | 90-10377 | OH.,N. | 1 | 90-10443 | OH.,N. | 1 | 90-10527 |
| OH.,N. | 1 | 90-10315 | OH.,N. | 1 | 90-10378 | OH.,N. | 1 | 90-10444 | OH.,N. | 1 | 90-10529 |
| OH.,N. | 1 | 90-10316 | OH.,N. | 1 | 90-10379 | OH.,N. | 1 | 90-10445 | OH.,N. | 1 | 90-10532 |
| OH.,N. | 1 | 90-10317 | OH.,N. | 1 | 90-10380 | OH.,N. | 1 | 90-10446 | OH.,N. | 1 | 90-10533 |
| OH.,N. | 1 | 90-10318 | OH.,N. | 1 | 90-10381 | OH.,N. | 1 | 90-10449 | OH.,N. | 1 | 90-10534 |
| OH.,N. | 1 | 90-10319 | OH.,N. | 1 | 90-10382 | OH.,N. | 1 | 90-10450 | OH.,N. | 1 | 90-10535 |
| OH.,N. | 1 | 90-10320 | OH.,N. | 1 | 90-10383 | OH.,N. | 1 | 90-10451 | OH.,N. | 1 | 90-10536 |
| OH.,N. | 1 | 90-10321 | OH.,N. | 1 | 90-10384 | OH.,N. | 1 | 90-10452 | OH.,N. | 1 | 90-10537 |
| OH.,N. | 1 | 90-10322 | OH.,N. | 1 | 90-10385 | OH.,N. | 1 | 90-10453 | OH.,N. | 1 | 90-10539 |
| OH.,N. | 1 | 90-10323 | OH.,N. | 1 | 90-10386 | OH.,N. | 1 | 90-10454 | OH.,N. | 1 | 90-10541 |
| OH.,N. | 1 | 90-10324 | OH.,N. | 1 | 90-10387 | OH.,N. | 1 | 90-10455 | OH.,N. | 1 | 90-10543 |
| OH.,N. | 1 | 90-10325 | OH.,N. | 1 | 90-10388 | OH.,N. | 1 | 90-10458 | OH.,N. | 1 | 90-10544 |
| OH.,N. | 1 | 90-10326 | OH.,N. | 1 | 90-10389 | OH.,N. | 1 | 90-10460 | OH.,N. | 1 | 90-10546 |
| OH.,N. | 1 | 90-10327 | OH.,N. | 1 | 90-10390 | OH.,N. | 1 | 90-10461 | OH.,N. | 1 | 90-10547 |
| OH.,N. | 1 | 90-10328 | OH.,N. | 1 | 90-10391 | OH.,N. | 1 | 90-10462 | OH.,N. | 1 | 90-10549 |
| OH.,N. | 1 | 90-10329 | OH.,N. | 1 | 90-10392 | OH.,N. | 1 | 90-10463 | OH.,N. | 1 | 90-10551 |
| OH.,N. | 1 | 90-10330 | OH.,N. | 1 | 90-10393 | OH.,N. | 1 | 90-10464 | OH.,N. | 1 | 90-10552 |
| OH.,N. | 1 | 90-10331 | OH.,N. | 1 | 90-10394 | OH.,N. | 1 | 90-10465 | OH.,N. | 1 | 90-10555 |
| OH.,N. | 1 | 90-10332 | OH.,N. | 1 | 90-10395 | OH.,N. | 1 | 90-10466 | OH.,N. | 1 | 90-10557 |
| OH.,N. | 1 | 90-10333 | OH.,N. | 1 | 90-10396 | OH.,N. | 1 | 90-10467 | OH.,N. | 1 | 90-10559 |

SCHEDULE A (Cont.)                 - MDL NO. 875 -                 P. 56

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 90-10561 | OH.,N. | 1 | 90-10641 | OH.,N. | 1 | 90-10728 | OH.,N. | 1 | 90-10823 |
| OH.,N. | 1 | 90-10562 | OH.,N. | 1 | 90-10642 | OH.,N. | 1 | 90-10730 | OH.,N. | 1 | 90-10824 |
| OH.,N. | 1 | 90-10563 | OH.,N. | 1 | 90-10644 | OH.,N. | 1 | 90-10732 | OH.,N. | 1 | 90-10825 |
| OH.,N. | 1 | 90-10564 | OH.,N. | 1 | 90-10646 | OH.,N. | 1 | 90-10734 | OH.,N. | 1 | 90-10826 |
| OH.,N. | 1 | 90-10565 | OH.,N. | 1 | 90-10648 | OH.,N. | 1 | 90-10735 | OH.,N. | 1 | 90-10827 |
| OH.,N. | 1 | 90-10566 | OH.,N. | 1 | 90-10649 | OH.,N. | 1 | 90-10736 | OH.,N. | 1 | 90-10828 |
| OH.,N. | 1 | 90-10567 | OH.,N. | 1 | 90-10650 | OH.,N. | 1 | 90-10737 | OH.,N. | 1 | 90-10829 |
| OH.,N. | 1 | 90-10568 | OH.,N. | 1 | 90-10651 | OH.,N. | 1 | 90-10738 | OH.,N. | 1 | 90-10830 |
| OH.,N. | 1 | 90-10569 | OH.,N. | 1 | 90-10653 | OH.,N. | 1 | 90-10739 | OH.,N. | 1 | 90-10831 |
| OH.,N. | 1 | 90-10571 | OH.,N. | 1 | 90-10655 | OH.,N. | 1 | 90-10765 | OH.,N. | 1 | 90-10832 |
| OH.,N. | 1 | 90-10572 | OH.,N. | 1 | 90-10656 | OH.,N. | 1 | 90-10766 | OH.,N. | 1 | 90-10833 |
| OH.,N. | 1 | 90-10573 | OH.,N. | 1 | 90-10658 | OH.,N. | 1 | 90-10767 | OH.,N. | 1 | 90-10834 |
| OH.,N. | 1 | 90-10575 | OH.,N. | 1 | 90-10659 | OH.,N. | 1 | 90-10768 | OH.,N. | 1 | 90-10835 |
| OH.,N. | 1 | 90-10577 | OH.,N. | 1 | 90-10661 | OH.,N. | 1 | 90-10769 | OH.,N. | 1 | 90-10836 |
| OH.,N. | 1 | 90-10579 | OH.,N. | 1 | 90-10663 | OH.,N. | 1 | 90-10770 | OH.,N. | 1 | 90-10837 |
| OH.,N. | 1 | 90-10581 | OH.,N. | 1 | 90-10665 | OH.,N. | 1 | 90-10771 | OH.,N. | 1 | 90-10838 |
| OH.,N. | 1 | 90-10583 | OH.,N. | 1 | 90-10667 | OH.,N. | 1 | 90-10772 | OH.,N. | 1 | 90-10839 |
| OH.,N. | 1 | 90-10584 | OH.,N. | 1 | 90-10669 | OH.,N. | 1 | 90-10773 | OH.,N. | 1 | 90-10840 |
| OH.,N. | 1 | 90-10586 | OH.,N. | 1 | 90-10672 | OH.,N. | 1 | 90-10775 | OH.,N. | 1 | 90-10841 |
| OH.,N. | 1 | 90-10588 | OH.,N. | 1 | 90-10673 | OH.,N. | 1 | 90-10776 | OH.,N. | 1 | 90-10842 |
| OH.,N. | 1 | 90-10590 | OH.,N. | 1 | 90-10674 | OH.,N. | 1 | 90-10777 | OH.,N. | 1 | 90-10843 |
| OH.,N. | 1 | 90-10591 | OH.,N. | 1 | 90-10675 | OH.,N. | 1 | 90-10778 | OH.,N. | 1 | 90-10844 |
| OH.,N. | 1 | 90-10592 | OH.,N. | 1 | 90-10677 | OH.,N. | 1 | 90-10779 | OH.,N. | 1 | 90-10845 |
| OH.,N. | 1 | 90-10594 | OH.,N. | 1 | 90-10678 | OH.,N. | 1 | 90-10780 | OH.,N. | 1 | 90-10846 |
| OH.,N. | 1 | 90-10596 | OH.,N. | 1 | 90-10680 | OH.,N. | 1 | 90-10781 | OH.,N. | 1 | 90-10847 |
| OH.,N. | 1 | 90-10598 | OH.,N. | 1 | 90-10682 | OH.,N. | 1 | 90-10782 | OH.,N. | 1 | 90-10848 |
| OH.,N. | 1 | 90-10600 | OH.,N. | 1 | 90-10684 | OH.,N. | 1 | 90-10783 | OH.,N. | 1 | 90-10849 |
| OH.,N. | 1 | 90-10601 | OH.,N. | 1 | 90-10685 | OH.,N. | 1 | 90-10784 | OH.,N. | 1 | 90-10850 |
| OH.,N. | 1 | 90-10602 | OH.,N. | 1 | 90-10686 | OH.,N. | 1 | 90-10785 | OH.,N. | 1 | 90-10851 |
| OH.,N. | 1 | 90-10603 | OH.,N. | 1 | 90-10687 | OH.,N. | 1 | 90-10786 | OH.,N. | 1 | 90-10852 |
| OH.,N. | 1 | 90-10604 | OH.,N. | 1 | 90-10688 | OH.,N. | 1 | 90-10787 | OH.,N. | 1 | 90-10853 |
| OH.,N. | 1 | 90-10605 | OH.,N. | 1 | 90-10689 | OH.,N. | 1 | 90-10788 | OH.,N. | 1 | 90-10854 |
| OH.,N. | 1 | 90-10606 | OH.,N. | 1 | 90-10690 | OH.,N. | 1 | 90-10789 | OH.,N. | 1 | 90-10855 |
| OH.,N. | 1 | 90-10607 | OH.,N. | 1 | 90-10692 | OH.,N. | 1 | 90-10790 | OH.,N. | 1 | 90-10856 |
| OH.,N. | 1 | 90-10608 | OH.,N. | 1 | 90-10694 | OH.,N. | 1 | 90-10791 | OH.,N. | 1 | 90-10857 |
| OH.,N. | 1 | 90-10609 | OH.,N. | 1 | 90-10695 | OH.,N. | 1 | 90-10792 | OH.,N. | 1 | 90-10858 |
| OH.,N. | 1 | 90-10610 | OH.,N. | 1 | 90-10696 | OH.,N. | 1 | 90-10794 | OH.,N. | 1 | 90-10861 |
| OH.,N. | 1 | 90-10611 | OH.,N. | 1 | 90-10697 | OH.,N. | 1 | 90-10795 | OH.,N. | 1 | 90-10862 |
| OH.,N. | 1 | 90-10612 | OH.,N. | 1 | 90-10698 | OH.,N. | 1 | 90-10796 | OH.,N. | 1 | 90-10863 |
| OH.,N. | 1 | 90-10613 | OH.,N. | 1 | 90-10699 | OH.,N. | 1 | 90-10797 | OH.,N. | 1 | 90-10864 |
| OH.,N. | 1 | 90-10614 | OH.,N. | 1 | 90-10700 | OH.,N. | 1 | 90-10798 | OH.,N. | 1 | 90-10865 |
| OH.,N. | 1 | 90-10615 | OH.,N. | 1 | 90-10701 | OH.,N. | 1 | 90-10799 | OH.,N. | 1 | 90-10866 |
| OH.,N. | 1 | 90-10616 | OH.,N. | 1 | 90-10702 | OH.,N. | 1 | 90-10801 | OH.,N. | 1 | 90-10867 |
| OH.,N. | 1 | 90-10617 | OH.,N. | 1 | 90-10703 | OH.,N. | 1 | 90-10803 | OH.,N. | 1 | 90-10868 |
| OH.,N. | 1 | 90-10619 | OH.,N. | 1 | 90-10704 | OH.,N. | 1 | 90-10804 | OH.,N. | 1 | 90-10869 |
| OH.,N. | 1 | 90-10621 | OH.,N. | 1 | 90-10705 | OH.,N. | 1 | 90-10805 | OH.,N. | 1 | 90-10870 |
| OH.,N. | 1 | 90-10622 | OH.,N. | 1 | 90-10706 | OH.,N. | 1 | 90-10806 | OH.,N. | 1 | 90-10871 |
| OH.,N. | 1 | 90-10623 | OH.,N. | 1 | 90-10708 | OH.,N. | 1 | 90-10807 | OH.,N. | 1 | 90-10872 |
| OH.,N. | 1 | 90-10624 | OH.,N. | 1 | 90-10709 | OH.,N. | 1 | 90-10808 | OH.,N. | 1 | 90-10873 |
| OH.,N. | 1 | 90-10625 | OH.,N. | 1 | 90-10712 | OH.,N. | 1 | 90-10809 | OH.,N. | 1 | 90-10874 |
| OH.,N. | 1 | 90-10626 | OH.,N. | 1 | 90-10714 | OH.,N. | 1 | 90-10810 | OH.,N. | 1 | 90-10875 |
| OH.,N. | 1 | 90-10627 | OH.,N. | 1 | 90-10715 | OH.,N. | 1 | 90-10811 | OH.,N. | 1 | 90-10876 |
| OH.,N. | 1 | 90-10628 | OH.,N. | 1 | 90-10716 | OH.,N. | 1 | 90-10812 | OH.,N. | 1 | 90-10877 |
| OH.,N. | 1 | 90-10631 | OH.,N. | 1 | 90-10717 | OH.,N. | 1 | 90-10813 | OH.,N. | 1 | 90-10878 |
| OH.,N. | 1 | 90-10632 | OH.,N. | 1 | 90-10718 | OH.,N. | 1 | 90-10814 | OH.,N. | 1 | 90-10879 |
| OH.,N. | 1 | 90-10633 | OH.,N. | 1 | 90-10719 | OH.,N. | 1 | 90-10815 | OH.,N. | 1 | 90-10880 |
| OH.,N. | 1 | 90-10634 | OH.,N. | 1 | 90-10720 | OH.,N. | 1 | 90-10816 | OH.,N. | 1 | 90-10881 |
| OH.,N. | 1 | 90-10635 | OH.,N. | 1 | 90-10721 | OH.,N. | 1 | 90-10817 | OH.,N. | 1 | 90-10882 |
| OH.,N. | 1 | 90-10636 | OH.,N. | 1 | 90-10722 | OH.,N. | 1 | 90-10818 | OH.,N. | 1 | 90-10883 |
| OH.,N. | 1 | 90-10637 | OH.,N. | 1 | 90-10724 | OH.,N. | 1 | 90-10819 | OH.,N. | 1 | 90-10884 |
| OH.,N. | 1 | 90-10638 | OH.,N. | 1 | 90-10725 | OH.,N. | 1 | 90-10820 | OH.,N. | 1 | 90-10885 |
| OH.,N. | 1 | 90-10639 | OH.,N. | 1 | 90-10726 | OH.,N. | 1 | 90-10821 | OH.,N. | 1 | 90-10886 |
| OH.,N. | 1 | 90-10640 | OH.,N. | 1 | 90-10727 | OH.,N. | 1 | 90-10822 | OH.,N. | 1 | 90-10889 |

*SCHEDULE A (Cont.)*     - *MDL NO. 875* -     **P. 57**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 90-10890 | OH.,N. | 1 | 90-10965 | OH.,N. | 1 | 90-11030 | OH.,N. | 1 | 90-11093 |
| OH.,N. | 1 | 90-10891 | OH.,N. | 1 | 90-10966 | OH.,N. | 1 | 90-11031 | OH.,N. | 1 | 90-11094 |
| OH.,N. | 1 | 90-10892 | OH.,N. | 1 | 90-10967 | OH.,N. | 1 | 90-11032 | OH.,N. | 1 | 90-11095 |
| OH.,N. | 1 | 90-10893 | OH.,N. | 1 | 90-10968 | OH.,N. | 1 | 90-11033 | OH.,N. | 1 | 90-11096 |
| OH.,N. | 1 | 90-10895 | OH.,N. | 1 | 90-10969 | OH.,N. | 1 | 90-11034 | OH.,N. | 1 | 90-11097 |
| OH.,N. | 1 | 90-10896 | OH.,N. | 1 | 90-10970 | OH.,N. | 1 | 90-11035 | OH.,N. | 1 | 90-11098 |
| OH.,N. | 1 | 90-10898 | OH.,N. | 1 | 90-10971 | OH.,N. | 1 | 90-11036 | OH.,N. | 1 | 90-11099 |
| OH.,N. | 1 | 90-10900 | OH.,N. | 1 | 90-10972 | OH.,N. | 1 | 90-11037 | OH.,N. | 1 | 90-11100 |
| OH.,N. | 1 | 90-10901 | OH.,N. | 1 | 90-10973 | OH.,N. | 1 | 90-11038 | OH.,N. | 1 | 90-11101 |
| OH.,N. | 1 | 90-10902 | OH.,N. | 1 | 90-10974 | OH.,N. | 1 | 90-11039 | OH.,N. | 1 | 90-11102 |
| OH.,N. | 1 | 90-10903 | OH.,N. | 1 | 90-10975 | OH.,N. | 1 | 90-11040 | OH.,N. | 1 | 90-11103 |
| OH.,N. | 1 | 90-10904 | OH.,N. | 1 | 90-10976 | OH.,N. | 1 | 90-11041 | OH.,N. | 1 | 90-11104 |
| OH.,N. | 1 | 90-10905 | OH.,N. | 1 | 90-10977 | OH.,N. | 1 | 90-11042 | OH.,N. | 1 | 90-11105 |
| OH.,N. | 1 | 90-10906 | OH.,N. | 1 | 90-10978 | OH.,N. | 1 | 90-11043 | OH.,N. | 1 | 90-11106 |
| OH.,N. | 1 | 90-10907 | OH.,N. | 1 | 90-10979 | OH.,N. | 1 | 90-11044 | OH.,N. | 1 | 90-11107 |
| OH.,N. | 1 | 90-10908 | OH.,N. | 1 | 90-10980 | OH.,N. | 1 | 90-11045 | OH.,N. | 1 | 90-11108 |
| OH.,N. | 1 | 90-10909 | OH.,N. | 1 | 90-10981 | OH.,N. | 1 | 90-11046 | OH.,N. | 1 | 90-11109 |
| OH.,N. | 1 | 90-10910 | OH.,N. | 1 | 90-10982 | OH.,N. | 1 | 90-11047 | OH.,N. | 1 | 90-11110 |
| OH.,N. | 1 | 90-10911 | OH.,N. | 1 | 90-10983 | OH.,N. | 1 | 90-11048 | OH.,N. | 1 | 90-11111 |
| OH.,N. | 1 | 90-10912 | OH.,N. | 1 | 90-10984 | OH.,N. | 1 | 90-11049 | OH.,N. | 1 | 90-11112 |
| OH.,N. | 1 | 90-10913 | OH.,N. | 1 | 90-10985 | OH.,N. | 1 | 90-11050 | OH.,N. | 1 | 90-11113 |
| OH.,N. | 1 | 90-10914 | OH.,N. | 1 | 90-10986 | OH.,N. | 1 | 90-11051 | OH.,N. | 1 | 90-11114 |
| OH.,N. | 1 | 90-10915 | OH.,N. | 1 | 90-10987 | OH.,N. | 1 | 90-11052 | OH.,N. | 1 | 90-11115 |
| OH.,N. | 1 | 90-10916 | OH.,N. | 1 | 90-10988 | OH.,N. | 1 | 90-11053 | OH.,N. | 1 | 90-11116 |
| OH.,N. | 1 | 90-10917 | OH.,N. | 1 | 90-10989 | OH.,N. | 1 | 90-11054 | OH.,N. | 1 | 90-11117 |
| OH.,N. | 1 | 90-10918 | OH.,N. | 1 | 90-10990 | OH.,N. | 1 | 90-11055 | OH.,N. | 1 | 90-11118 |
| OH.,N. | 1 | 90-10920 | OH.,N. | 1 | 90-10991 | OH.,N. | 1 | 90-11056 | OH.,N. | 1 | 90-11119 |
| OH.,N. | 1 | 90-10922 | OH.,N. | 1 | 90-10992 | OH.,N. | 1 | 90-11057 | OH.,N. | 1 | 90-11120 |
| OH.,N. | 1 | 90-10923 | OH.,N. | 1 | 90-10993 | OH.,N. | 1 | 90-11058 | OH.,N. | 1 | 90-11121 |
| OH.,N. | 1 | 90-10924 | OH.,N. | 1 | 90-10994 | OH.,N. | 1 | 90-11059 | OH.,N. | 1 | 90-11122 |
| OH.,N. | 1 | 90-10926 | OH.,N. | 1 | 90-10995 | OH.,N. | 1 | 90-11060 | OH.,N. | 1 | 90-11123 |
| OH.,N. | 1 | 90-10928 | OH.,N. | 1 | 90-10996 | OH.,N. | 1 | 90-11061 | OH.,N. | 1 | 90-11124 |
| OH.,N. | 1 | 90-10930 | OH.,N. | 1 | 90-10997 | OH.,N. | 1 | 90-11062 | OH.,N. | 1 | 90-11125 |
| OH.,N. | 1 | 90-10931 | OH.,N. | 1 | 90-10998 | OH.,N. | 1 | 90-11063 | OH.,N. | 1 | 90-11126 |
| OH.,N. | 1 | 90-10932 | OH.,N. | 1 | 90-10999 | OH.,N. | 1 | 90-11064 | OH.,N. | 1 | 90-11127 |
| OH.,N. | 1 | 90-10933 | OH.,N. | 1 | 90-11002 | OH.,N. | 1 | 90-11065 | OH.,N. | 1 | 90-11128 |
| OH.,N. | 1 | 90-10934 | OH.,N. | 1 | 90-11003 | OH.,N. | 1 | 90-11066 | OH.,N. | 1 | 90-11129 |
| OH.,N. | 1 | 90-10936 | OH.,N. | 1 | 90-11004 | OH.,N. | 1 | 90-11067 | OH.,N. | 1 | 90-11130 |
| OH.,N. | 1 | 90-10938 | OH.,N. | 1 | 90-11005 | OH.,N. | 1 | 90-11068 | OH.,N. | 1 | 90-11131 |
| OH.,N. | 1 | 90-10940 | OH.,N. | 1 | 90-11006 | OH.,N. | 1 | 90-11069 | OH.,N. | 1 | 90-11133 |
| OH.,N. | 1 | 90-10942 | OH.,N. | 1 | 90-11007 | OH.,N. | 1 | 90-11070 | OH.,N. | 1 | 90-11134 |
| OH.,N. | 1 | 90-10943 | OH.,N. | 1 | 90-11008 | OH.,N. | 1 | 90-11071 | OH.,N. | 1 | 90-11136 |
| OH.,N. | 1 | 90-10944 | OH.,N. | 1 | 90-11009 | OH.,N. | 1 | 90-11072 | OH.,N. | 1 | 90-11138 |
| OH.,N. | 1 | 90-10945 | OH.,N. | 1 | 90-11010 | OH.,N. | 1 | 90-11073 | OH.,N. | 1 | 90-11139 |
| OH.,N. | 1 | 90-10946 | OH.,N. | 1 | 90-11011 | OH.,N. | 1 | 90-11074 | OH.,N. | 1 | 90-11140 |
| OH.,N. | 1 | 90-10947 | OH.,N. | 1 | 90-11012 | OH.,N. | 1 | 90-11075 | OH.,N. | 1 | 90-11141 |
| OH.,N. | 1 | 90-10948 | OH.,N. | 1 | 90-11013 | OH.,N. | 1 | 90-11076 | OH.,N. | 1 | 90-11142 |
| OH.,N. | 1 | 90-10949 | OH.,N. | 1 | 90-11014 | OH.,N. | 1 | 90-11077 | OH.,N. | 1 | 90-11144 |
| OH.,N. | 1 | 90-10950 | OH.,N. | 1 | 90-11015 | OH.,N. | 1 | 90-11078 | OH.,N. | 1 | 90-11146 |
| OH.,N. | 1 | 90-10951 | OH.,N. | 1 | 90-11016 | OH.,N. | 1 | 90-11079 | OH.,N. | 1 | 90-11148 |
| OH.,N. | 1 | 90-10952 | OH.,N. | 1 | 90-11017 | OH.,N. | 1 | 90-11080 | OH.,N. | 1 | 90-11149 |
| OH.,N. | 1 | 90-10953 | OH.,N. | 1 | 90-11018 | OH.,N. | 1 | 90-11081 | OH.,N. | 1 | 90-11151 |
| OH.,N. | 1 | 90-10954 | OH.,N. | 1 | 90-11019 | OH.,N. | 1 | 90-11082 | OH.,N. | 1 | 90-11153 |
| OH.,N. | 1 | 90-10955 | OH.,N. | 1 | 90-11020 | OH.,N. | 1 | 90-11083 | OH.,N. | 1 | 90-11154 |
| OH.,N. | 1 | 90-10956 | OH.,N. | 1 | 90-11021 | OH.,N. | 1 | 90-11084 | OH.,N. | 1 | 90-11155 |
| OH.,N. | 1 | 90-10957 | OH.,N. | 1 | 90-11022 | OH.,N. | 1 | 90-11085 | OH.,N. | 1 | 90-11156 |
| OH.,N. | 1 | 90-10958 | OH.,N. | 1 | 90-11023 | OH.,N. | 1 | 90-11086 | OH.,N. | 1 | 90-11157 |
| OH.,N. | 1 | 90-10959 | OH.,N. | 1 | 90-11024 | OH.,N. | 1 | 90-11087 | OH.,N. | 1 | 90-11159 |
| OH.,N. | 1 | 90-10960 | OH.,N. | 1 | 90-11025 | OH.,N. | 1 | 90-11088 | OH.,N. | 1 | 90-11161 |
| OH.,N. | 1 | 90-10961 | OH.,N. | 1 | 90-11026 | OH.,N. | 1 | 90-11089 | OH.,N. | 1 | 90-11162 |
| OH.,N. | 1 | 90-10962 | OH.,N. | 1 | 90-11027 | OH.,N. | 1 | 90-11090 | OH.,N. | 1 | 90-11163 |
| OH.,N. | 1 | 90-10963 | OH.,N. | 1 | 90-11028 | OH.,N. | 1 | 90-11091 | OH.,N. | 1 | 90-11164 |
| OH.,N. | 1 | 90-10964 | OH.,N. | 1 | 90-11029 | OH.,N. | 1 | 90-11092 | OH.,N. | 1 | 90-11165 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 1 | 90-11166 | OH.,N. | 1 | 90-11229 | OH.,N. | 1 | 91-10008 | OH.,N. | 5 | 88-1200 |
| OH.,N. | 1 | 90-11167 | OH.,N. | 1 | 90-11230 | OH.,N. | 1 | 91-10009 | OH.,N. | 5 | 88-1201 |
| OH.,N. | 1 | 90-11168 | OH.,N. | 1 | 90-11231 | OH.,N. | 1 | 91-10010 | OH.,N. | 5 | 88-1202 |
| OH.,N. | 1 | 90-11169 | OH.,N. | 1 | 90-11232 | OH.,N. | 1 | 91-10011 | OH.,N. | 5 | 88-1203 |
| OH.,N. | 1 | 90-11170 | OH.,N. | 1 | 90-11233 | OH.,N. | 1 | 91-10012 | OH.,N. | 5 | 88-1204 |
| OH.,N. | 1 | 90-11171 | OH.,N. | 1 | 90-11234 | OH.,N. | 1 | 91-10013 | OH.,N. | 5 | 88-1205 |
| OH.,N. | 1 | 90-11172 | OH.,N. | 1 | 90-11235 | OH.,N. | 1 | 91-10014 | OH.,N. | 5 | 88-1206 |
| OH.,N. | 1 | 90-11173 | OH.,N. | 1 | 90-11236 | OH.,N. | 1 | 91-10015 | OH.,N. | 5 | 88-1207 |
| OH.,N. | 1 | 90-11174 | OH.,N. | 1 | 90-11237 | OH.,N. | 1 | 91-10016 | OH.,N. | 5 | 88-1218 |
| OH.,N. | 1 | 90-11175 | OH.,N. | 1 | 90-11238 | OH.,N. | 1 | 91-10017 | OH.,N. | 5 | 88-1219 |
| OH.,N. | 1 | 90-11176 | OH.,N. | 1 | 90-11239 | OH.,N. | 1 | 91-10018 | OH.,N. | 5 | 88-1220 |
| OH.,N. | 1 | 90-11177 | OH.,N. | 1 | 90-11240 | OH.,N. | 1 | 91-10019 | OH.,N. | 5 | 88-1221 |
| OH.,N. | 1 | 90-11178 | OH.,N. | 1 | 90-11241 | OH.,N. | 1 | 91-10020 | OH.,N. | 5 | 88-1223 |
| OH.,N. | 1 | 90-11179 | OH.,N. | 1 | 90-11242 | OH.,N. | 1 | 91-10021 | OH.,N. | 5 | 88-1224 |
| OH.,N. | 1 | 90-11180 | OH.,N. | 1 | 90-11243 | OH.,N. | 1 | 91-10022 | OH.,N. | 5 | 88-1225 |
| OH.,N. | 1 | 90-11181 | OH.,N. | 1 | 90-11244 | OH.,N. | 1 | 91-10023 | OH.,N. | 5 | 88-1226 |
| OH.,N. | 1 | 90-11182 | OH.,N. | 1 | 90-11245 | OH.,N. | 1 | 91-10024 | OH.,N. | 5 | 88-1228 |
| OH.,N. | 1 | 90-11183 | OH.,N. | 1 | 90-11246 | OH.,N. | 1 | 91-10025 | OH.,N. | 5 | 88-1229 |
| OH.,N. | 1 | 90-11184 | OH.,N. | 1 | 90-11247 | OH.,N. | 1 | 91-10026 | OH.,N. | 5 | 88-1250 |
| OH.,N. | 1 | 90-11185 | OH.,N. | 1 | 90-11248 | OH.,N. | 1 | 91-10027 | OH.,N. | 5 | 88-1251 |
| OH.,N. | 1 | 90-11186 | OH.,N. | 1 | 90-11249 | OH.,N. | 1 | 91-10028 | OH.,N. | 5 | 88-1252 |
| OH.,N. | 1 | 90-11187 | OH.,N. | 1 | 90-11250 | OH.,N. | 1 | 91-10029 | OH.,N. | 5 | 88-1253 |
| OH.,N. | 1 | 90-11188 | OH.,N. | 1 | 90-11251 | OH.,N. | 1 | 91-10030 | OH.,N. | 5 | 88-1254 |
| OH.,N. | 1 | 90-11189 | OH.,N. | 1 | 90-11252 | OH.,N. | 1 | 91-10031 | OH.,N. | 5 | 88-1255 |
| OH.,N. | 1 | 90-11190 | OH.,N. | 1 | 90-11253 | OH.,N. | 1 | 91-10032 | OH.,N. | 5 | 88-1256 |
| OH.,N. | 1 | 90-11191 | OH.,N. | 1 | 90-11254 | OH.,N. | 1 | 91-10033 | OH.,N. | 5 | 88-1257 |
| OH.,N. | 1 | 90-11192 | OH.,N. | 1 | 90-11255 | OH.,N. | 1 | 91-10034 | OH.,N. | 5 | 88-1258 |
| OH.,N. | 1 | 90-11193 | OH.,N. | 1 | 90-11256 | OH.,N. | 1 | 91-10035 | OH.,N. | 5 | 88-1259 |
| OH.,N. | 1 | 90-11194 | OH.,N. | 1 | 90-11257 | OH.,N. | 1 | 91-10036 | OH.,N. | 5 | 88-1260 |
| OH.,N. | 1 | 90-11195 | OH.,N. | 1 | 90-11258 | OH.,N. | 1 | 91-10037 | OH.,N. | 5 | 88-1261 |
| OH.,N. | 1 | 90-11196 | OH.,N. | 1 | 90-11259 | OH.,N. | 1 | 91-10038 | OH.,N. | 5 | 88-1301 |
| OH.,N. | 1 | 90-11197 | OH.,N. | 1 | 90-11260 | OH.,N. | 1 | 91-10039 | OH.,N. | 5 | 88-1302 |
| OH.,N. | 1 | 90-11198 | OH.,N. | 1 | 90-11261 | OH.,N. | 1 | 91-10040 | OH.,N. | 5 | 88-1303 |
| OH.,N. | 1 | 90-11199 | OH.,N. | 1 | 90-11262 | OH.,N. | 1 | 91-10041 | OH.,N. | 5 | 88-1304 |
| OH.,N. | 1 | 90-11200 | OH.,N. | 1 | 90-11263 | OH.,N. | 1 | 91-10042 | OH.,N. | 5 | 88-1305 |
| OH.,N. | 1 | 90-11201 | OH.,N. | 1 | 90-11264 | OH.,N. | 3 | 86-7471 | OH.,N. | 5 | 88-1306 |
| OH.,N. | 1 | 90-11202 | OH.,N. | 1 | 90-11265 | OH.,N. | 3 | 87-7025 | OH.,N. | 5 | 88-1307 |
| OH.,N. | 1 | 90-11203 | OH.,N. | 1 | 90-11266 | OH.,N. | 4 | 86-2936 | OH.,N. | 5 | 88-1308 |
| OH.,N. | 1 | 90-11204 | OH.,N. | 1 | 90-11267 | OH.,N. | 4 | 86-4312 | OH.,N. | 5 | 88-1309 |
| OH.,N. | 1 | 90-11205 | OH.,N. | 1 | 90-11268 | OH.,N. | 4 | 86-4630 | OH.,N. | 5 | 88-1310 |
| OH.,N. | 1 | 90-11206 | OH.,N. | 1 | 90-11269 | OH.,N. | 4 | 86-4631 | OH.,N. | 5 | 88-1311 |
| OH.,N. | 1 | 90-11207 | OH.,N. | 1 | 90-11270 | OH.,N. | 4 | 88-3678 | OH.,N. | 5 | 88-1312 |
| OH.,N. | 1 | 90-11208 | OH.,N. | 1 | 90-11271 | OH.,N. | 5 | 86-1167 | OH.,N. | 5 | 88-1331 |
| OH.,N. | 1 | 90-11209 | OH.,N. | 1 | 90-11272 | OH.,N. | 5 | 86-4146 | OH.,N. | 5 | 88-1332 |
| OH.,N. | 1 | 90-11210 | OH.,N. | 1 | 90-11273 | OH.,N. | 5 | 86-4309 | OH.,N. | 5 | 88-1333 |
| OH.,N. | 1 | 90-11211 | OH.,N. | 1 | 90-11274 | OH.,N. | 5 | 86-4311 | OH.,N. | 5 | 88-1334 |
| OH.,N. | 1 | 90-11212 | OH.,N. | 1 | 90-11275 | OH.,N. | 5 | 88-973 | OH.,N. | 5 | 88-1335 |
| OH.,N. | 1 | 90-11213 | OH.,N. | 1 | 90-11276 | OH.,N. | 5 | 88-1170 | OH.,N. | 5 | 88-1336 |
| OH.,N. | 1 | 90-11214 | OH.,N. | 1 | 90-11277 | OH.,N. | 5 | 88-1171 | OH.,N. | 5 | 88-1338 |
| OH.,N. | 1 | 90-11215 | OH.,N. | 1 | 90-11278 | OH.,N. | 5 | 88-1172 | OH.,N. | 5 | 88-1339 |
| OH.,N. | 1 | 90-11216 | OH.,N. | 1 | 90-11279 | OH.,N. | 5 | 88-1173 | OH.,N. | 5 | 88-1340 |
| OH.,N. | 1 | 90-11217 | OH.,N. | 1 | 90-11280 | OH.,N. | 5 | 88-1174 | OH.,N. | 5 | 88-1341 |
| OH.,N. | 1 | 90-11218 | OH.,N. | 1 | 90-11281 | OH.,N. | 5 | 88-1175 | OH.,N. | 5 | 88-1342 |
| OH.,N. | 1 | 90-11219 | OH.,N. | 1 | 90-11282 | OH.,N. | 5 | 88-1176 | OH.,N. | 5 | 88-1369 |
| OH.,N. | 1 | 90-11220 | OH.,N. | 1 | 90-11283 | OH.,N. | 5 | 88-1177 | OH.,N. | 5 | 88-1370 |
| OH.,N. | 1 | 90-11221 | OH.,N. | 1 | 90-19351 | OH.,N. | 5 | 88-1178 | OH.,N. | 5 | 88-1371 |
| OH.,N. | 1 | 90-11222 | OH.,N. | 1 | 91-10001 | OH.,N. | 5 | 88-1179 | OH.,N. | 5 | 88-1373 |
| OH.,N. | 1 | 90-11223 | OH.,N. | 1 | 91-10002 | OH.,N. | 5 | 88-1180 | OH.,N. | 5 | 88-1374 |
| OH.,N. | 1 | 90-11224 | OH.,N. | 1 | 91-10003 | OH.,N. | 5 | 88-1181 | OH.,N. | 5 | 88-1375 |
| OH.,N. | 1 | 90-11225 | OH.,N. | 1 | 91-10004 | OH.,N. | 5 | 88-1196 | OH.,N. | 5 | 88-1376 |
| OH.,N. | 1 | 90-11226 | OH.,N. | 1 | 91-10005 | OH.,N. | 5 | 88-1197 | OH.,N. | 5 | 88-1377 |
| OH.,N. | 1 | 90-11227 | OH.,N. | 1 | 91-10006 | OH.,N. | 5 | 88-1198 | OH.,N. | 5 | 88-1378 |
| OH.,N. | 1 | 90-11228 | OH.,N. | 1 | 91-10007 | OH.,N. | 5 | 88-1199 | OH.,N. | 5 | 88-1379 |

*SCHEDULE A (Cont.)* - *MDL NO. 875* - *P. 59*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|
| OH.,N. | 5 | 88-1380 | OH.,N. | 5 | 88-1494 | OH.,N. | 5 | 88-1638 | OH.,N. | 5 | 88-1759 |
| OH.,N. | 5 | 88-1393 | OH.,N. | 5 | 88-1495 | OH.,N. | 5 | 88-1639 | OH.,N. | 5 | 88-1760 |
| OH.,N. | 5 | 88-1394 | OH.,N. | 5 | 88-1496 | OH.,N. | 5 | 88-1640 | OH.,N. | 5 | 88-1761 |
| OH.,N. | 5 | 88-1395 | OH.,N. | 5 | 88-1497 | OH.,N. | 5 | 88-1641 | OH.,N. | 5 | 88-1762 |
| OH.,N. | 5 | 88-1396 | OH.,N. | 5 | 88-1498 | OH.,N. | 5 | 88-1642 | OH.,N. | 5 | 88-1763 |
| OH.,N. | 5 | 88-1397 | OH.,N. | 5 | 88-1499 | OH.,N. | 5 | 88-1643 | OH.,N. | 5 | 88-1764 |
| OH.,N. | 5 | 88-1398 | OH.,N. | 5 | 88-1500 | OH.,N. | 5 | 88-1644 | OH.,N. | 5 | 88-1765 |
| OH.,N. | 5 | 88-1399 | OH.,N. | 5 | 88-1501 | OH.,N. | 5 | 88-1645 | OH.,N. | 5 | 88-1766 |
| OH.,N. | 5 | 88-1400 | OH.,N. | 5 | 88-1502 | OH.,N. | 5 | 88-1646 | OH.,N. | 5 | 88-1767 |
| OH.,N. | 5 | 88-1401 | OH.,N. | 5 | 88-1514 | OH.,N. | 5 | 88-1647 | OH.,N. | 5 | 88-1768 |
| OH.,N. | 5 | 88-1402 | OH.,N. | 5 | 88-1515 | OH.,N. | 5 | 88-1648 | OH.,N. | 5 | 88-1769 |
| OH.,N. | 5 | 88-1403 | OH.,N. | 5 | 88-1516 | OH.,N. | 5 | 88-1649 | OH.,N. | 5 | 88-1770 |
| OH.,N. | 5 | 88-1404 | OH.,N. | 5 | 88-1517 | OH.,N. | 5 | 88-1650 | OH.,N. | 5 | 88-1771 |
| OH.,N. | 5 | 88-1416 | OH.,N. | 5 | 88-1518 | OH.,N. | 5 | 88-1651 | OH.,N. | 5 | 88-1772 |
| OH.,N. | 5 | 88-1417 | OH.,N. | 5 | 88-1519 | OH.,N. | 5 | 88-1652 | OH.,N. | 5 | 88-1773 |
| OH.,N. | 5 | 88-1418 | OH.,N. | 5 | 88-1520 | OH.,N. | 5 | 88-1654 | OH.,N. | 5 | 88-1774 |
| OH.,N. | 5 | 88-1419 | OH.,N. | 5 | 88-1521 | OH.,N. | 5 | 88-1655 | OH.,N. | 5 | 88-1775 |
| OR.,N. | 5 | 88-1420 | OH.,N. | 5 | 88-1522 | OH.,N. | 5 | 88-1656 | OH.,N. | 5 | 88-1776 |
| OH.,N. | 5 | 88-1421 | OH.,N. | 5 | 88-1523 | OH.,N. | 5 | 88-1657 | OH.,N. | 5 | 88-1777 |
| OH.,N. | 5 | 88-1422 | OH.,N. | 5 | 88-1524 | OH.,N. | 5 | 88-1658 | OH.,N. | 5 | 88-1778 |
| OH.,N. | 5 | 88-1423 | OH.,N. | 5 | 88-1525 | OH.,N. | 5 | 88-1660 | OH.,N. | 5 | 88-1793 |
| OH.,N. | 5 | 88-1424 | OH.,N. | 5 | 88-1533 | OH.,N. | 5 | 88-1661 | OH.,N. | 5 | 88-1794 |
| OH.,N. | 5 | 88-1425 | OH.,N. | 5 | 88-1534 | OH.,N. | 5 | 88-1672 | OH.,N. | 5 | 88-1795 |
| OH.,N. | 5 | 88-1426 | OH.,N. | 5 | 88-1535 | OH.,N. | 5 | 88-1673 | OH.,N. | 5 | 88-1796 |
| OH.,N. | 5 | 88-1427 | OH.,N. | 5 | 88-1536 | OH.,N. | 5 | 88-1674 | OH.,N. | 5 | 88-1797 |
| OH.,N. | 5 | 88-1428 | OH.,N. | 5 | 88-1537 | OH.,N. | 5 | 88-1675 | OH.,N. | 5 | 88-1798 |
| OH.,N. | 5 | 88-1429 | OH.,N. | 5 | 88-1538 | OH.,N. | 5 | 88-1676 | OH.,N. | 5 | 88-1799 |
| OH.,N. | 5 | 88-1430 | OH.,N. | 5 | 88-1539 | OH.,N. | 5 | 88-1677 | OH.,N. | 5 | 88-1800 |
| OH.,N. | 5 | 88-1431 | OH.,N. | 5 | 88-1540 | OH.,N. | 5 | 88-1678 | OH.,N. | 5 | 88-1801 |
| OH.,N. | 5 | 88-1432 | OH.,N. | 5 | 88-1541 | OH.,N. | 5 | 88-1679 | OH.,N. | 5 | 88-1802 |
| OH.,N. | 5 | 88-1433 | OH.,N. | 5 | 88-1542 | OH.,N. | 5 | 88-1680 | OH.,N. | 5 | 88-1803 |
| OH.,N. | 5 | 88-1434 | OH.,N. | 5 | 88-1543 | OH.,N. | 5 | 88-1681 | OH.,N. | 5 | 88-1810 |
| OH.,N. | 5 | 88-1435 | OH.,N. | 5 | 88-1544 | OH.,N. | 5 | 88-1682 | OH.,N. | 5 | 88-1844 |
| OH.,N. | 5 | 88-1436 | OH.,N. | 5 | 88-1556 | OH.,N. | 5 | 88-1683 | OH.,N. | 5 | 88-1845 |
| OH.,N. | 5 | 88-1437 | OH.,N. | 5 | 88-1557 | OH.,N. | 5 | 88-1693 | OH.,N. | 5 | 88-1846 |
| OH.,N. | 5 | 88-1438 | OH.,N. | 5 | 88-1558 | OH.,N. | 5 | 88-1716 | OH.,N. | 5 | 88-1847 |
| OH.,N. | 5 | 88-1439 | OH.,N. | 5 | 88-1559 | OH.,N. | 5 | 88-1717 | OH.,N. | 5 | 88-1848 |
| OH.,N. | 5 | 88-1458 | OH.,N. | 5 | 88-1560 | OH.,N. | 5 | 88-1718 | OH.,N. | 5 | 88-1849 |
| OH.,N. | 5 | 88-1459 | OH.,N. | 5 | 88-1561 | OH.,N. | 5 | 88-1719 | OH.,N. | 5 | 88-1850 |
| OH.,N. | 5 | 88-1460 | OH.,N. | 5 | 88-1562 | OH.,N. | 5 | 88-1720 | OH.,N. | 5 | 88-1851 |
| OH.,N. | 5 | 88-1461 | OH.,N. | 5 | 88-1563 | OH.,N. | 5 | 88-1721 | OH.,N. | 5 | 88-1852 |
| OH.,N. | 5 | 88-1462 | OH.,N. | 5 | 88-1575 | OH.,N. | 5 | 88-1722 | OH.,N. | 5 | 88-1853 |
| OH.,N. | 5 | 88-1463 | OH.,N. | 5 | 88-1576 | OH.,N. | 5 | 88-1723 | OH.,N. | 5 | 88-1854 |
| OH.,N. | 5 | 88-1464 | OH.,N. | 5 | 88-1579 | OH.,N. | 5 | 88-1724 | OH.,N. | 5 | 88-1855 |
| OH.,N. | 5 | 88-1465 | OH.,N. | 5 | 88-1580 | OH.,N. | 5 | 88-1725 | OH.,N. | 5 | 88-1856 |
| OH.,N. | 5 | 88-1466 | OH.,N. | 5 | 88-1581 | OH.,N. | 5 | 88-1726 | OH.,N. | 5 | 88-1857 |
| OH.,N. | 5 | 88-1467 | OH.,N. | 5 | 88-1582 | OH.,N. | 5 | 88-1727 | OH.,N. | 5 | 88-1858 |
| OH.,N. | 5 | 88-1468 | OH.,N. | 5 | 88-1584 | OH.,N. | 5 | 88-1728 | OH.,N. | 5 | 88-1859 |
| OH.,N. | 5 | 88-1469 | OH.,N. | 5 | 88-1585 | OH.,N. | 5 | 88-1729 | OH.,N. | 5 | 88-1860 |
| OH.,N. | 5 | 88-1479 | OH.,N. | 5 | 88-1586 | OH.,N. | 5 | 88-1730 | OH.,N. | 5 | 88-1861 |
| OH.,N. | 5 | 88-1480 | OH.,N. | 5 | 88-1588 | OH.,N. | 5 | 88-1731 | OH.,N. | 5 | 88-1862 |
| OH.,N. | 5 | 88-1481 | OH.,N. | 5 | 88-1589 | OH.,N. | 5 | 88-1732 | OH.,N. | 5 | 88-1863 |
| OH.,N. | 5 | 88-1482 | OH.,N. | 5 | 88-1603 | OH.,N. | 5 | 88-1733 | OH.,N. | 5 | 88-1864 |
| OH.,N. | 5 | 88-1483 | OH.,N. | 5 | 88-1604 | OH.,N. | 5 | 88-1734 | OH.,N. | 5 | 88-1865 |
| OH.,N. | 5 | 88-1484 | OH.,N. | 5 | 88-1605 | OH.,N. | 5 | 88-1735 | OH.,N. | 5 | 88-1866 |
| OH.,N. | 5 | 88-1486 | OH.,N. | 5 | 88-1606 | OH.,N. | 5 | 88-1736 | OH.,N. | 5 | 88-1867 |
| OH.,N. | 5 | 88-1487 | OH.,N. | 5 | 88-1607 | OH.,N. | 5 | 88-1737 | OH.,N. | 5 | 88-1868 |
| OH.,N. | 5 | 88-1488 | OH.,N. | 5 | 88-1608 | OH.,N. | 5 | 88-1738 | OH.,N. | 5 | 88-1889 |
| OH.,N. | 5 | 88-1489 | OH.,N. | 5 | 88-1609 | OH.,N. | 5 | 88-1739 | OH.,N. | 5 | 88-1890 |
| OH.,N. | 5 | 88-1490 | OH.,N. | 5 | 88-1610 | OH.,N. | 5 | 88-1755 | OH.,N. | 5 | 88-1891 |
| OH.,N. | 5 | 88-1491 | OH.,N. | 5 | 88-1611 | OH.,N. | 5 | 88-1756 | OH.,N. | 5 | 88-1892 |
| OH.,N. | 5 | 88-1492 | OH.,N. | 5 | 88-1613 | OH.,N. | 5 | 88-1757 | OH.,N. | 5 | 88-1893 |
| OH.,N. | 5 | 88-1493 | OH.,N. | 5 | 88-1614 | OH.,N. | 5 | 88-1758 | OH.,N. | 5 | 88-1894 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|
| OH.,N. | 5 | 88-1895 | OH.,N. | 5 | 88-1998 | OH.,N. | 5 | 88-2133 | OH.,N. | 5 | 88-2221 |
| OH.,N. | 5 | 88-1896 | OH.,N. | 5 | 88-1999 | OH.,N. | 5 | 88-2134 | OH.,N. | 5 | 88-2222 |
| OH.,N. | 5 | 88-1897 | OH.,N. | 5 | 88-2000 | OH.,N. | 5 | 88-2135 | OH.,N. | 5 | 88-2223 |
| OH.,N. | 5 | 88-1898 | OH.,N. | 5 | 88-2001 | OH.,N. | 5 | 88-2136 | OH.,N. | 5 | 88-2224 |
| OH.,N. | 5 | 88-1900 | OH.,N. | 5 | 88-2002 | OH.,N. | 5 | 88-2137 | OH.,N. | 5 | 88-2225 |
| OH.,N. | 5 | 88-1901 | OH.,N. | 5 | 88-2003 | OH.,N. | 5 | 88-2163 | OH.,N. | 5 | 88-2226 |
| OH.,N. | 5 | 88-1907 | OH.,N. | 5 | 88-2004 | OH.,N. | 5 | 88-2164 | OH.,N. | 5 | 88-2227 |
| OH.,N. | 5 | 88-1908 | OH.,N. | 5 | 88-2005 | OH.,N. | 5 | 88-2165 | OH.,N. | 5 | 88-2228 |
| OH.,N. | 5 | 88-1909 | OH.,N. | 5 | 88-2006 | OH.,N. | 5 | 88-2166 | OH.,N. | 5 | 88-2229 |
| OH.,N. | 5 | 88-1910 | OH.,N. | 5 | 88-2019 | OH.,N. | 5 | 88-2167 | OH.,N. | 5 | 88-2230 |
| OH.,N. | 5 | 88-1911 | OH.,N. | 5 | 88-2020 | OH.,N. | 5 | 88-2168 | OH.,N. | 5 | 88-2231 |
| OH.,N. | 5 | 88-1912 | OH.,N. | 5 | 88-2021 | OH.,N. | 5 | 88-2169 | OH.,N. | 5 | 88-2232 |
| OH.,N. | 5 | 88-1913 | OH.,N. | 5 | 88-2022 | OH.,N. | 5 | 88-2170 | OH.,N. | 5 | 88-2233 |
| OH.,N. | 5 | 88-1914 | OH.,N. | 5 | 88-2023 | OH.,N. | 5 | 88-2171 | OH.,N. | 5 | 88-2234 |
| OH.,N. | 5 | 88-1915 | OH.,N. | 5 | 88-2024 | OH.,N. | 5 | 88-2172 | OH.,N. | 5 | 88-2235 |
| OH.,N. | 5 | 88-1916 | OH.,N. | 5 | 88-2025 | OH.,N. | 5 | 88-2173 | OH.,N. | 5 | 88-2236 |
| OH.,N. | 5 | 88-1917 | OH.,N. | 5 | 88-2026 | OH.,N. | 5 | 88-2174 | OH.,N. | 5 | 88-2237 |
| OH.,N. | 5 | 88-1918 | OH.,N. | 5 | 88-2028 | OH.,N. | 5 | 88-2175 | OH.,N. | 5 | 88-2238 |
| OH.,N. | 5 | 88-1919 | OH.,N. | 5 | 88-2029 | OH.,N. | 5 | 88-2176 | OH.,N. | 5 | 88-2239 |
| OH.,N. | 5 | 88-1921 | OH.,N. | 5 | 88-2030 | OH.,N. | 5 | 88-2177 | OH.,N. | 5 | 88-2256 |
| OH.,N. | 5 | 88-1922 | OH.,N. | 5 | 88-2040 | OH.,N. | 5 | 88-2178 | OH.,N. | 5 | 88-2257 |
| OH.,N. | 5 | 88-1923 | OH.,N. | 5 | 88-2041 | OH.,N. | 5 | 88-2179 | OH.,N. | 5 | 88-2258 |
| OH.,N. | 5 | 88-1924 | OH.,N. | 5 | 88-2042 | OH.,N. | 5 | 88-2180 | OH.,N. | 5 | 88-2259 |
| OH.,N. | 5 | 88-1925 | OH.,N. | 5 | 88-2043 | OH.,N. | 5 | 88-2181 | OH.,N. | 5 | 88-2261 |
| OH.,N. | 5 | 88-1926 | OH.,N. | 5 | 88-2044 | OH.,N. | 5 | 88-2182 | OH.,N. | 5 | 88-2263 |
| OH.,N. | 5 | 88-1927 | OH.,N. | 5 | 88-2045 | OH.,N. | 5 | 88-2183 | OH.,N. | 5 | 88-2264 |
| OH.,N. | 5 | 88-1928 | OH.,N. | 5 | 88-2046 | OH.,N. | 5 | 88-2184 | OH.,N. | 5 | 88-2265 |
| OH.,N. | 5 | 88-1929 | OH.,N. | 5 | 88-2048 | OH.,N. | 5 | 88-2185 | OH.,N. | 5 | 88-2266 |
| OH.,N. | 5 | 88-1930 | OH.,N. | 5 | 88-2049 | OH.,N. | 5 | 88-2186 | OH.,N. | 5 | 88-2267 |
| OH.,N. | 5 | 88-1931 | OH.,N. | 5 | 88-2050 | OH.,N. | 5 | 88-2187 | OH.,N. | 5 | 88-2276 |
| OH.,N. | 5 | 88-1932 | OH.,N. | 5 | 88-2051 | OH.,N. | 5 | 88-2188 | OH.,N. | 5 | 88-2286 |
| OH.,N. | 5 | 88-1942 | OH.,N. | 5 | 88-2067 | OH.,N. | 5 | 88-2189 | OH.,N. | 5 | 88-2287 |
| OH.,N. | 5 | 88-1948 | OH.,N. | 5 | 88-2068 | OH.,N. | 5 | 88-2190 | OH.,N. | 5 | 88-2288 |
| OH.,N. | 5 | 88-1949 | OH.,N. | 5 | 88-2085 | OH.,N. | 5 | 88-2191 | OH.,N. | 5 | 88-2289 |
| OH.,N. | 5 | 88-1950 | OH.,N. | 5 | 88-2086 | OH.,N. | 5 | 88-2192 | OH.,N. | 5 | 88-2290 |
| OH.,N. | 5 | 88-1951 | OH.,N. | 5 | 88-2087 | OH.,N. | 5 | 88-2193 | OH.,N. | 5 | 88-2291 |
| OH.,N. | 5 | 88-1952 | OH.,N. | 5 | 88-2088 | OH.,N. | 5 | 88-2194 | OH.,N. | 5 | 88-2292 |
| OH.,N. | 5 | 88-1953 | OH.,N. | 5 | 88-2089 | OH.,N. | 5 | 88-2195 | OH.,N. | 5 | 88-2293 |
| OH.,N. | 5 | 88-1954 | OH.,N. | 5 | 88-2090 | OH.,N. | 5 | 88-2196 | OH.,N. | 5 | 88-2294 |
| OH.,N. | 5 | 88-1955 | OH.,N. | 5 | 88-2091 | OH.,N. | 5 | 88-2197 | OH.,N. | 5 | 88-2295 |
| OH.,N. | 5 | 88-1956 | OH.,N. | 5 | 88-2093 | OH.,N. | 5 | 88-2198 | OH.,N. | 5 | 88-2296 |
| OH.,N. | 5 | 88-1957 | OH.,N. | 5 | 88-2094 | OH.,N. | 5 | 88-2199 | OH.,N. | 5 | 88-2297 |
| OH.,N. | 5 | 88-1958 | OH.,N. | 5 | 88-2095 | OH.,N. | 5 | 88-2200 | OH.,N. | 5 | 88-2298 |
| OH.,N. | 5 | 88-1959 | OH.,N. | 5 | 88-2096 | OH.,N. | 5 | 88-2201 | OH.,N. | 5 | 88-2299 |
| OH.,N. | 5 | 88-1966 | OH.,N. | 5 | 88-2098 | OH.,N. | 5 | 88-2202 | OH.,N. | 5 | 88-2330 |
| OH.,N. | 5 | 88-1967 | OH.,N. | 5 | 88-2099 | OH.,N. | 5 | 88-2203 | OH.,N. | 5 | 88-2331 |
| OH.,N. | 5 | 88-1968 | OH.,N. | 5 | 88-2100 | OH.,N. | 5 | 88-2204 | OH.,N. | 5 | 88-2332 |
| OH.,N. | 5 | 88-1969 | OH.,N. | 5 | 88-2101 | OH.,N. | 5 | 88-2205 | OH.,N. | 5 | 88-2333 |
| OH.,N. | 5 | 88-1970 | OH.,N. | 5 | 88-2102 | OH.,N. | 5 | 88-2206 | OH.,N. | 5 | 88-2334 |
| OH.,N. | 5 | 88-1971 | OH.,N. | 5 | 88-2103 | OH.,N. | 5 | 88-2207 | OH.,N. | 5 | 88-2335 |
| OH.,N. | 5 | 88-1972 | OH.,N. | 5 | 88-2104 | OH.,N. | 5 | 88-2208 | OH.,N. | 5 | 88-2336 |
| OH.,N. | 5 | 88-1973 | OH.,N. | 5 | 88-2105 | OH.,N. | 5 | 88-2209 | OH.,N. | 5 | 88-2337 |
| OH.,N. | 5 | 88-1974 | OH.,N. | 5 | 88-2106 | OH.,N. | 5 | 88-2210 | OH.,N. | 5 | 88-2338 |
| OH.,N. | 5 | 88-1975 | OH.,N. | 5 | 88-2107 | OH.,N. | 5 | 88-2211 | OH.,N. | 5 | 88-2339 |
| OH.,N. | 5 | 88-1976 | OH.,N. | 5 | 88-2108 | OH.,N. | 5 | 88-2212 | OH.,N. | 5 | 88-2340 |
| OH.,N. | 5 | 88-1977 | OH.,N. | 5 | 88-2109 | OH.,N. | 5 | 88-2213 | OH.,N. | 5 | 88-2341 |
| OH.,N. | 5 | 88-1978 | OH.,N. | 5 | 88-2126 | OH.,N. | 5 | 88-2214 | OH.,N. | 5 | 88-2342 |
| OH.,N. | 5 | 88-1979 | OH.,N. | 5 | 88-2127 | OH.,N. | 5 | 88-2215 | OH.,N. | 5 | 88-2343 |
| OH.,N. | 5 | 88-1992 | OH.,N. | 5 | 88-2128 | OH.,N. | 5 | 88-2216 | OH.,N. | 5 | 88-2344 |
| OH.,N. | 5 | 88-1993 | OH.,N. | 5 | 88-2129 | OH.,N. | 5 | 88-2217 | OH.,N. | 5 | 88-2345 |
| OH.,N. | 5 | 88-1995 | OH.,N. | 5 | 88-2130 | OH.,N. | 5 | 88-2218 | OH.,N. | 5 | 88-2346 |
| OH.,N. | 5 | 88-1996 | OH.,N. | 5 | 88-2131 | OH.,N. | 5 | 88-2219 | OH.,N. | 5 | 88-2347 |
| OH.,N. | 5 | 88-1997 | OH.,N. | 5 | 88-2132 | OH.,N. | 5 | 88-2220 | OH.,N. | 5 | 88-2348 |

*SCHEDULE A (Cont.)*      **-** *MDL NO. 875* **-**      *P. 61*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 5 | 88-2349 | OH.,N. | 5 | 88-2470 | OH.,N. | 5 | 88-2592 | OH.,N. | 5 | 88-2722 |
| OH.,N. | 5 | 88-2350 | OH.,N. | 5 | 88-2471 | OH.,N. | 5 | 88-2611 | OH.,N. | 5 | 88-2723 |
| OH.,N. | 5 | 88-2351 | OH.,N. | 5 | 88-2472 | OH.,N. | 5 | 88-2612 | OH.,N. | 5 | 88-2724 |
| OH.,N. | 5 | 88-2352 | OH.,N. | 5 | 88-2473 | OH.,N. | 5 | 88-2613 | OH.,N. | 5 | 88-2726 |
| OH.,N. | 5 | 88-2353 | OH.,N. | 5 | 88-2474 | OH.,N. | 5 | 88-2614 | OH.,N. | 5 | 88-2727 |
| OH.,N. | 5 | 88-2362 | OH.,N. | 5 | 88-2475 | OH.,N. | 5 | 88-2615 | OH.,N. | 5 | 88-2728 |
| OH.,N. | 5 | 88-2363 | OH.,N. | 5 | 88-2483 | OH.,N. | 5 | 88-2616 | OH.,N. | 5 | 88-2730 |
| OH.,N. | 5 | 88-2364 | OH.,N. | 5 | 88-2484 | OH.,N. | 5 | 88-2617 | OH.,N. | 5 | 88-2731 |
| OH.,N. | 5 | 88-2365 | OH.,N. | 5 | 88-2485 | OH.,N. | 5 | 88-2618 | OH.,N. | 5 | 88-2733 |
| OH.,N. | 5 | 88-2366 | OH.,N. | 5 | 88-2487 | OH.,N. | 5 | 88-2619 | OH.,N. | 5 | 88-2734 |
| OH.,N. | 5 | 88-2367 | OH.,N. | 5 | 88-2488 | OH.,N. | 5 | 88-2620 | OH.,N. | 5 | 88-2735 |
| OH.,N. | 5 | 88-2368 | OH.,N. | 5 | 88-2489 | OH.,N. | 5 | 88-2621 | OH.,N. | 5 | 88-2736 |
| OH.,N. | 5 | 88-2369 | OH.,N. | 5 | 88-2490 | OH.,N. | 5 | 88-2622 | OH.,N. | 5 | 88-2737 |
| OH.,N. | 5 | 88-2370 | OH.,N. | 5 | 88-2491 | OH.,N. | 5 | 88-2638 | OH.,N. | 5 | 88-2738 |
| OH.,N. | 5 | 88-2371 | OH.,N. | 5 | 88-2492 | OH.,N. | 5 | 88-2639 | OH.,N. | 5 | 88-2739 |
| OH.,N. | 5 | 88-2372 | OH.,N. | 5 | 88-2493 | OH.,N. | 5 | 88-2640 | OH.,N. | 5 | 88-2740 |
| OH.,N. | 5 | 88-2373 | OH.,N. | 5 | 88-2503 | OH.,N. | 5 | 88-2641 | OH.,N. | 5 | 88-2741 |
| OH.,N. | 5 | 88-2374 | OH.,N. | 5 | 88-2504 | OH.,N. | 5 | 88-2642 | OH.,N. | 5 | 88-2742 |
| OH.,N. | 5 | 88-2375 | OH.,N. | 5 | 88-2505 | OH.,N. | 5 | 88-2643 | OH.,N. | 5 | 88-2743 |
| OH.,N. | 5 | 88-2376 | OH.,N. | 5 | 88-2506 | OH.,N. | 5 | 88-2644 | OH.,N. | 5 | 88-2744 |
| OH.,N. | 5 | 88-2377 | OH.,N. | 5 | 88-2507 | OH.,N. | 5 | 88-2645 | OH.,N. | 5 | 88-2745 |
| OH.,N. | 5 | 88-2388 | OH.,N. | 5 | 88-2508 | OH.,N. | 5 | 88-2646 | OH.,N. | 5 | 88-2746 |
| OH.,N. | 5 | 88-2389 | OH.,N. | 5 | 88-2509 | OH.,N. | 5 | 88-2647 | OH.,N. | 5 | 88-2747 |
| OH.,N. | 5 | 88-2390 | OH.,N. | 5 | 88-2510 | OH.,N. | 5 | 88-2648 | OH.,N. | 5 | 88-2748 |
| OH.,N. | 5 | 88-2392 | OH.,N. | 5 | 88-2511 | OH.,N. | 5 | 88-2649 | OH.,N. | 5 | 88-2749 |
| OH.,N. | 5 | 88-2393 | OH.,N. | 5 | 88-2512 | OH.,N. | 5 | 88-2667 | OH.,N. | 5 | 88-2750 |
| OH.,N. | 5 | 88-2395 | OH.,N. | 5 | 88-2513 | OH.,N. | 5 | 88-2668 | OH.,N. | 5 | 88-2751 |
| OH.,N. | 5 | 88-2396 | OH.,N. | 5 | 88-2514 | OH.,N. | 5 | 88-2669 | OH.,N. | 5 | 88-2752 |
| OH.,N. | 5 | 88-2397 | OH.,N. | 5 | 88-2532 | OH.,N. | 5 | 88-2670 | OH.,N. | 5 | 88-2753 |
| OH.,N. | 5 | 88-2398 | OH.,N. | 5 | 88-2533 | OH.,N. | 5 | 88-2671 | OH.,N. | 5 | 88-2754 |
| OH.,N. | 5 | 88-2399 | OH.,N. | 5 | 88-2534 | OH.,N. | 5 | 88-2672 | OH.,N. | 5 | 88-2783 |
| OH.,N. | 5 | 88-2400 | OH.,N. | 5 | 88-2535 | OH.,N. | 5 | 88-2673 | OH.,N. | 5 | 88-2784 |
| OH.,N. | 5 | 88-2413 | OH.,N. | 5 | 88-2536 | OH.,N. | 5 | 88-2674 | OH.,N. | 5 | 88-2785 |
| OH.,N. | 5 | 88-2415 | OH.,N. | 5 | 88-2537 | OH.,N. | 5 | 88-2675 | OH.,N. | 5 | 88-2786 |
| OH.,N. | 5 | 88-2416 | OH.,N. | 5 | 88-2538 | OH.,N. | 5 | 88-2676 | OH.,N. | 5 | 88-2787 |
| OH.,N. | 5 | 88-2417 | OH.,N. | 5 | 88-2539 | OH.,N. | 5 | 88-2677 | OH.,N. | 5 | 88-2788 |
| OH.,N. | 5 | 88-2418 | OH.,N. | 5 | 88-2540 | OH.,N. | 5 | 88-2678 | OH.,N. | 5 | 88-2789 |
| OH.,N. | 5 | 88-2419 | OH.,N. | 5 | 88-2541 | OH.,N. | 5 | 88-2679 | OH.,N. | 5 | 88-2790 |
| OH.,N. | 5 | 88-2420 | OH.,N. | 5 | 88-2542 | OH.,N. | 5 | 88-2680 | OH.,N. | 5 | 88-2791 |
| OH.,N. | 5 | 88-2421 | OH.,N. | 5 | 88-2543 | OH.,N. | 5 | 88-2681 | OH.,N. | 5 | 88-2793 |
| OH.,N. | 5 | 88-2422 | OH.,N. | 5 | 88-2544 | OH.,N. | 5 | 88-2682 | OH.,N. | 5 | 88-2794 |
| OH.,N. | 5 | 88-2423 | OH.,N. | 5 | 88-2545 | OH.,N. | 5 | 88-2683 | OH.,N. | 5 | 88-2825 |
| OH.,N. | 5 | 88-2424 | OH.,N. | 5 | 88-2555 | OH.,N. | 5 | 88-2684 | OH.,N. | 5 | 88-2826 |
| OH.,N. | 5 | 88-2439 | OH.,N. | 5 | 88-2556 | OH.,N. | 5 | 88-2685 | OH.,N. | 5 | 88-2827 |
| OH.,N. | 5 | 88-2440 | OH.,N. | 5 | 88-2557 | OH.,N. | 5 | 88-2686 | OH.,N. | 5 | 88-2828 |
| OH.,N. | 5 | 88-2451 | OH.,N. | 5 | 88-2558 | OH.,N. | 5 | 88-2687 | OH.,N. | 5 | 88-2829 |
| OH.,N. | 5 | 88-2453 | OH.,N. | 5 | 88-2559 | OH.,N. | 5 | 88-2688 | OH.,N. | 5 | 88-2830 |
| OH.,N. | 5 | 88-2454 | OH.,N. | 5 | 88-2560 | OH.,N. | 5 | 88-2689 | OH.,N. | 5 | 88-2831 |
| OH.,N. | 5 | 88-2455 | OH.,N. | 5 | 88-2561 | OH.,N. | 5 | 88-2690 | OH.,N. | 5 | 88-2832 |
| OH.,N. | 5 | 88-2456 | OH.,N. | 5 | 88-2562 | OH.,N. | 5 | 88-2691 | OH.,N. | 5 | 88-2833 |
| OH.,N. | 5 | 88-2457 | OH.,N. | 5 | 88-2563 | OH.,N. | 5 | 88-2692 | OH.,N. | 5 | 88-2834 |
| OH.,N. | 5 | 88-2458 | OH.,N. | 5 | 88-2564 | OH.,N. | 5 | 88-2694 | OH.,N. | 5 | 88-2835 |
| OH.,N. | 5 | 88-2459 | OH.,N. | 5 | 88-2565 | OH.,N. | 5 | 88-2695 | OH.,N. | 5 | 88-2836 |
| OH.,N. | 5 | 88-2460 | OH.,N. | 5 | 88-2566 | OH.,N. | 5 | 88-2696 | OH.,N. | 5 | 88-2837 |
| OH.,N. | 5 | 88-2461 | OH.,N. | 5 | 88-2581 | OH.,N. | 5 | 88-2697 | OH.,N. | 5 | 88-2838 |
| OH.,N. | 5 | 88-2462 | OH.,N. | 5 | 88-2582 | OH.,N. | 5 | 88-2698 | OH.,N. | 5 | 88-2846 |
| OH.,N. | 5 | 88-2463 | OH.,N. | 5 | 88-2583 | OH.,N. | 5 | 88-2715 | OH.,N. | 5 | 88-2847 |
| OH.,N. | 5 | 88-2464 | OH.,N. | 5 | 88-2585 | OH.,N. | 5 | 88-2716 | OH.,N. | 5 | 88-2849 |
| OH.,N. | 5 | 88-2465 | OH.,N. | 5 | 88-2586 | OH.,N. | 5 | 88-2717 | OH.,N. | 5 | 88-2850 |
| OH.,N. | 5 | 88-2466 | OH.,N. | 5 | 88-2587 | OH.,N. | 5 | 88-2718 | OH.,N. | 5 | 88-2851 |
| OH.,N. | 5 | 88-2467 | OH.,N. | 5 | 88-2588 | OH.,N. | 5 | 88-2719 | OH.,N. | 5 | 88-2852 |
| OH.,N. | 5 | 88-2468 | OH.,N. | 5 | 88-2589 | OH.,N. | 5 | 88-2720 | OH.,N. | 5 | 88-2853 |
| OH.,N. | 5 | 88-2469 | OH.,N. | 5 | 88-2591 | OH.,N. | 5 | 88-2721 | OH.,N. | 5 | 88-2854 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|----------|-----|---------------|
| OH.,N. | 5 | 88-2855 | OH.,N. | 5 | 88-2986 | OH.,N. | 5 | 88-3111 | OH.,N. | 5 | 88-3264 |
| OH.,N. | 5 | 88-2856 | OH.,N. | 5 | 88-2987 | OH.,N. | 5 | 88-3112 | OH.,N. | 5 | 88-3265 |
| OH.,N. | 5 | 88-2857 | OH.,N. | 5 | 88-2988 | OH.,N. | 5 | 88-3113 | OH.,N. | 5 | 88-3266 |
| OH.,N. | 5 | 88-2861 | OH.,N. | 5 | 88-2989 | OH.,N. | 5 | 88-3114 | OH.,N. | 5 | 88-3267 |
| OH.,N. | 5 | 88-2862 | OH.,N. | 5 | 88-2998 | OH.,N. | 5 | 88-3119 | OH.,N. | 5 | 88-3268 |
| OH.,N. | 5 | 88-2863 | OH.,N. | 5 | 88-2999 | OH.,N. | 5 | 88-3121 | OH.,N. | 5 | 88-3269 |
| OH.,N. | 5 | 88-2864 | OH.,N. | 5 | 88-3001 | OH.,N. | 5 | 88-3123 | OH.,N. | 5 | 88-3270 |
| OH.,N. | 5 | 88-2865 | OH.,N. | 5 | 88-3002 | OH.,N. | 5 | 88-3124 | OH.,N. | 5 | 88-3271 |
| OH.,N. | 5 | 88-2866 | OH.,N. | 5 | 88-3003 | OH.,N. | 5 | 88-3125 | OH.,N. | 5 | 88-3273 |
| OH.,N. | 5 | 88-2867 | OH.,N. | 5 | 88-3005 | OH.,N. | 5 | 88-3126 | OH.,N. | 5 | 88-3285 |
| OH.,N. | 5 | 88-2868 | OH.,N. | 5 | 88-3006 | OH.,N. | 5 | 88-3127 | OH.,N. | 5 | 88-3286 |
| OH.,N. | 5 | 88-2869 | OH.,N. | 5 | 88-3007 | OH.,N. | 5 | 88-3128 | OH.,N. | 5 | 88-3287 |
| OH.,N. | 5 | 88-2870 | OH.,N. | 5 | 88-3008 | OH.,N. | 5 | 88-3129 | OH.,N. | 5 | 88-3288 |
| OH.,N. | 5 | 88-2871 | OH.,N. | 5 | 88-3009 | OH.,N. | 5 | 88-3130 | OH.,N. | 5 | 88-3289 |
| OH.,N. | 5 | 88-2872 | OH.,N. | 5 | 88-3034 | OH.,N. | 5 | 88-3144 | OH.,N. | 5 | 88-3291 |
| OH.,N. | 5 | 88-2890 | OH.,N. | 5 | 88-3035 | OH.,N. | 5 | 88-3145 | OH.,N. | 5 | 88-3292 |
| OH.,N. | 5 | 88-2891 | OH.,N. | 5 | 88-3036 | OH.,N. | 5 | 88-3146 | OH.,N. | 5 | 88-3294 |
| OH.,N. | 5 | 88-2892 | OH.,N. | 5 | 88-3037 | OH.,N. | 5 | 88-3147 | OH.,N. | 5 | 88-3295 |
| OH.,N. | 5 | 88-2893 | OH.,N. | 5 | 88-3038 | OH.,N. | 5 | 88-3148 | OH.,N. | 5 | 88-3296 |
| OH.,N. | 5 | 88-2894 | OH.,N. | 5 | 88-3039 | OH.,N. | 5 | 88-3149 | OH.,N. | 5 | 88-3317 |
| OH.,N. | 5 | 88-2895 | OH.,N. | 5 | 88-3040 | OH.,N. | 5 | 88-3150 | OH.,N. | 5 | 88-3318 |
| OH.,N. | 5 | 88-2896 | OH.,N. | 5 | 88-3041 | OH.,N. | 5 | 88-3151 | OH.,N. | 5 | 88-3319 |
| OH.,N. | 5 | 88-2897 | OH.,N. | 5 | 88-3042 | OH.,N. | 5 | 88-3152 | OH.,N. | 5 | 88-3321 |
| OH.,N. | 5 | 88-2898 | OH.,N. | 5 | 88-3043 | OH.,N. | 5 | 88-3153 | OH.,N. | 5 | 88-3322 |
| OH.,N. | 5 | 88-2899 | OH.,N. | 5 | 88-3044 | OH.,N. | 5 | 88-3154 | OH.,N. | 5 | 88-3323 |
| OH.,N. | 5 | 88-2900 | OH.,N. | 5 | 88-3045 | OH.,N. | 5 | 88-3155 | OH.,N. | 5 | 88-3324 |
| OH.,N. | 5 | 88-2901 | OH.,N. | 5 | 88-3046 | OH.,N. | 5 | 88-3169 | OH.,N. | 5 | 88-3325 |
| OH.,N. | 5 | 88-2906 | OH.,N. | 5 | 88-3055 | OH.,N. | 5 | 88-3170 | OH.,N. | 5 | 88-3326 |
| OH.,N. | 5 | 88-2907 | OH.,N. | 5 | 88-3056 | OH.,N. | 5 | 88-3171 | OH.,N. | 5 | 88-3327 |
| OH.,N. | 5 | 88-2908 | OH.,N. | 5 | 88-3057 | OH.,N. | 5 | 88-3172 | OH.,N. | 5 | 88-3328 |
| OH.,N. | 5 | 88-2909 | OH.,N. | 5 | 88-3058 | OH.,N. | 5 | 88-3173 | OH.,N. | 5 | 88-3340 |
| OH.,N. | 5 | 88-2910 | OH.,N. | 5 | 88-3059 | OH.,N. | 5 | 88-3174 | OH.,N. | 5 | 88-3341 |
| OH.,N. | 5 | 88-2911 | OH.,N. | 5 | 88-3060 | OH.,N. | 5 | 88-3175 | OH.,N. | 5 | 88-3342 |
| OH.,N. | 5 | 88-2939 | OH.,N. | 5 | 88-3061 | OH.,N. | 5 | 88-3176 | OH.,N. | 5 | 88-3343 |
| OH.,N. | 5 | 88-2940 | OH.,N. | 5 | 88-3062 | OH.,N. | 5 | 88-3177 | OH.,N. | 5 | 88-3344 |
| OH.,N. | 5 | 88-2941 | OH.,N. | 5 | 88-3063 | OH.,N. | 5 | 88-3178 | OH.,N. | 5 | 88-3345 |
| OH.,N. | 5 | 88-2942 | OH.,N. | 5 | 88-3064 | OH.,N. | 5 | 88-3179 | OH.,N. | 5 | 88-3346 |
| OH.,N. | 5 | 88-2943 | OH.,N. | 5 | 88-3065 | OH.,N. | 5 | 88-3180 | OH.,N. | 5 | 88-3347 |
| OH.,N. | 5 | 88-2944 | OH.,N. | 5 | 88-3068 | OH.,N. | 5 | 88-3194 | OH.,N. | 5 | 88-3348 |
| OH.,N. | 5 | 88-2945 | OH.,N. | 5 | 88-3070 | OH.,N. | 5 | 88-3196 | OH.,N. | 5 | 88-3349 |
| OH.,N. | 5 | 88-2946 | OH.,N. | 5 | 88-3071 | OH.,N. | 5 | 88-3197 | OH.,N. | 5 | 88-3350 |
| OH.,N. | 5 | 88-2947 | OH.,N. | 5 | 88-3080 | DH.,N. | 5 | 88-3198 | OH.,N. | 5 | 88-3351 |
| OH.,N. | 5 | 88-2948 | OH.,N. | 5 | 88-3081 | OH.,N. | 5 | 88-3199 | OH.,N. | 5 | 88-3365 |
| OH.,N. | 5 | 88-2949 | OH.,N. | 5 | 88-3082 | OH.,N. | 5 | 88-3200 | OH.,N. | 5 | 88-3366 |
| OH.,N. | 5 | 88-2950 | OH.,N. | 5 | 88-3083 | OH.,N. | 5 | 88-3201 | OH.,N. | 5 | 88-3367 |
| OH.,N. | 5 | 88-2953 | OH.,N. | 5 | 88-3084 | OH.,N. | 5 | 88-3203 | OH.,N. | 5 | 88-3368 |
| OH.,N. | 5 | 88-2954 | OH.,N. | 5 | 88-3085 | OH.,N. | 5 | 88-3204 | OH.,N. | 5 | 88-3369 |
| OH.,N. | 5 | 88-2955 | OH.,N. | 5 | 88-3086 | OH.,N. | 5 | 88-3218 | OH.,N. | 5 | 88-3370 |
| OH.,N. | 5 | 88-2956 | OH.,N. | 5 | 88-3087 | OH.,N. | 5 | 88-3224 | OH.,N. | 5 | 88-3371 |
| OH.,N. | 5 | 88-2957 | OH.,N. | 5 | 88-3088 | OH.,N. | 5 | 88-3225 | OH.,N. | 5 | 88-3372 |
| OH.,N. | 5 | 88-2958 | OH.,N. | 5 | 88-3089 | OH.,N. | 5 | 88-3226 | OH.,N. | 5 | 88-3373 |
| OH.,N. | 5 | 88-2959 | OH.,N. | 5 | 88-3090 | OH.,N. | 5 | 88-3227 | OH.,N. | 5 | 88-3374 |
| OH.,N. | 5 | 88-2960 | OH.,N. | 5 | 88-3091 | OH.,N. | 5 | 88-3229 | OH.,N. | 5 | 88-3375 |
| OH.,N. | 5 | 88-2961 | OH.,N. | 5 | 88-3101 | OH.,N. | 5 | 88-3230 | OH.,N. | 5 | 88-3397 |
| OH.,N. | 5 | 88-2962 | OH.,N. | 5 | 88-3102 | OH.,N. | 5 | 88-3231 | OH.,N. | 5 | 88-3398 |
| OH.,N. | 5 | 88-2963 | OH.,N. | 5 | 88-3103 | OH.,N. | 5 | 88-3232 | OH.,N. | 5 | 88-3399 |
| OH.,N. | 5 | 88-2964 | OH.,N. | 5 | 88-3104 | OH.,N. | 5 | 88-3233 | OH.,N. | 5 | 88-3400 |
| OH.,N. | 5 | 88-2978 | OH.,N. | 5 | 88-3105 | OH.,N. | 5 | 88-3234 | OH.,N. | 5 | 88-3401 |
| OH.,N. | 5 | 88-2979 | OH.,N. | 5 | 88-3106 | OH.,N. | 5 | 88-3235 | OH.,N. | 5 | 88-3402 |
| OH.,N. | 5 | 88-2981 | OH.,N. | 5 | 88-3107 | OH.,N. | 5 | 88-3260 | OH.,N. | 5 | 88-3403 |
| OH.,N. | 5 | 88-2983 | OH.,N. | 5 | 88-3108 | OH.,N. | 5 | 88-3261 | OH.,N. | 5 | 88-3405 |
| OH.,N. | 5 | 88-2984 | OH.,N. | 5 | 88-3109 | OH.,N. | 5 | 88-3262 | OH.,N. | 5 | 88-3406 |
| OH.,N. | 5 | 88-2985 | OH.,N. | 5 | 88-3110 | OH.,N. | 5 | 88-3263 | OH.,N. | 5 | 88-3407 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 63*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 5 | 88-3446 | OH.,N. | 5 | 88-3807 | OH.,N. | 5 | 88-4417 | OH.,N. | 5 | 89-10590 |
| OH.,N. | 5 | 88-3447 | OH.,N. | 5 | 88-3808 | OH.,N. | 5 | 88-4418 | OH.,N. | 5 | 89-10591 |
| OH.,N. | 5 | 88-3448 | OH.,N. | 5 | 88-3809 | OH.,N. | 5 | 88-4419 | OH.,N. | 5 | 89-10592 |
| OH.,N. | 5 | 88-3449 | OH.,N. | 5 | 88-3810 | OH.,N. | 5 | 88-4420 | OH.,N. | 5 | 89-10627 |
| OH.,N. | 5 | 88-3450 | OH.,N. | 5 | 88-3811 | OH.,N. | 5 | 88-4421 | OH.,N. | 5 | 89-10628 |
| OH.,N. | 5 | 88-3451 | OH.,N. | 5 | 88-3812 | OH.,N. | 5 | 88-4422 | OH.,N. | 5 | 89-10661 |
| OH.,N. | 5 | 88-3452 | OH.,N. | 5 | 88-3813 | OH.,N. | 5 | 88-4491 | OH.,N. | 5 | 89-10662 |
| OH.,N. | 5 | 88-3453 | OH.,N. | 5 | 88-3814 | OH.,N. | 5 | 88-4492 | OH.,N. | 5 | 89-10663 |
| OH.,N. | 5 | 88-3454 | OH.,N. | 5 | 88-3815 | OH.,N. | 5 | 88-4529 | OH.,N. | 5 | 89-10691 |
| OH.,N. | 5 | 88-3455 | OH.,N. | 5 | 88-3816 | OH.,N. | 5 | 88-4530 | OH.,N. | 5 | 89-10717 |
| OH.,N. | 5 | 88-3456 | OH.,N. | 5 | 88-3817 | OH.,N. | 5 | 88-4531 | OH.,N. | 5 | 89-10718 |
| OH.,N. | 5 | 88-3457 | OH.,N. | 5 | 88-3818 | OH.,N. | 5 | 88-4631 | OH.,N. | 5 | 89-10719 |
| OH.,N. | 5 | 88-3458 | OH.,N. | 5 | 88-3819 | OH.,N. | 5 | 88-4632 | OH.,N. | 5 | 89-10721 |
| OH.,N. | 5 | 88-3508 | OH.,N. | 5 | 88-3820 | OH.,N. | 5 | 88-4633 | OH.,N. | 5 | 89-10722 |
| OH.,N. | 5 | 88-3614 | OH.,N. | 5 | 88-3821 | OH.,N. | 5 | 88-4634 | OH.,N. | 5 | 89-10723 |
| OH.,N. | 5 | 88-3615 | OH.,N. | 5 | 88-3822 | OH.,N. | 5 | 88-4635 | OH.,N. | 5 | 89-10739 |
| OH.,N. | 5 | 88-3616 | OH.,N. | 5 | 88-3894 | OH.,N. | 5 | 88-4636 | OH.,N. | 5 | 89-10740 |
| OH.,N. | 5 | 88-3617 | OH.,N. | 5 | 88-4021 | OH.,N. | 5 | 88-4637 | OH.,N. | 5 | 89-10741 |
| OH.,N. | 5 | 88-3618 | OH.,N. | 5 | 88-4022 | OH.,N. | 5 | 88-4638 | OH.,N. | 5 | 89-10742 |
| OH.,N. | 5 | 88-3619 | OH.,N. | 5 | 88-4023 | OH.,N. | 5 | 88-4639 | OH.,N. | 5 | 89-10743 |
| OH.,N. | 5 | 88-3620 | OH.,N. | 5 | 88-4024 | OH.,N. | 5 | 88-4640 | OH.,N. | 5 | 89-10744 |
| OH.,N. | 5 | 88-3621 | OH.,N. | 5 | 88-4025 | OH.,N. | 5 | 88-4641 | OH.,N. | 5 | 89-10745 |
| OH.,N. | 5 | 88-3622 | OH.,N. | 5 | 88-4275 | OH.,N. | 5 | 88-4642 | OH.,N. | 5 | 89-10746 |
| OH.,N. | 5 | 88-3623 | OH.,N. | 5 | 88-4276 | OH.,N. | 5 | 88-4643 | OH.,N. | 5 | 89-10747 |
| OH.,N. | 5 | 88-3624 | OH.,N. | 5 | 88-4277 | OH.,N. | 5 | 88-4644 | OH.,N. | 5 | 89-10748 |
| OH.,N. | 5 | 88-3625 | OH.,N. | 5 | 88-4278 | OH.,N. | 5 | 88-4645 | OH.,N. | 5 | 89-10749 |
| OH.,N. | 5 | 88-3626 | OH.,N. | 5 | 88-4279 | OH.,N. | 5 | 88-4646 | OH.,N. | 5 | 89-10750 |
| OH.,N. | 5 | 88-3627 | OH.,N. | 5 | 88-4280 | OH.,N. | 5 | 88-4647 | OH.,N. | 5 | 89-10751 |
| OH.,N. | 5 | 88-3628 | OH.,N. | 5 | 88-4281 | OH.,N. | 5 | 88-4672 | OH.,N. | 5 | 89-10753 |
| OH.,N. | 5 | 88-3629 | OH.,N. | 5 | 88-4282 | OH.,N. | 5 | 89-10063 | OH.,N. | 5 | 89-10754 |
| OH.,N. | 5 | 88-3630 | OH.,N. | 5 | 88-4283 | OH.,N. | 5 | 89-10072 | OH.,N. | 5 | 89-10755 |
| OH.,N. | 5 | 88-3631 | OH.,N. | 5 | 88-4284 | OH.,N. | 5 | 89-10141 | OH.,N. | 5 | 89-10756 |
| OH.,N. | 5 | 88-3634 | OH.,N. | 5 | 88-4285 | OH.,N. | 5 | 89-10179 | OH.,N. | 5 | 89-10757 |
| OH.,N. | 5 | 88-3636 | OH.,N. | 5 | 88-4286 | OH.,N. | 5 | 89-10180 | OH.,N. | 5 | 89-10759 |
| OH.,N. | 5 | 88-3664 | OH.,N. | 5 | 88-4287 | OH.,N. | 5 | 89-10212 | OH.,N. | 5 | 89-10760 |
| OH.,N. | 5 | 88-3682 | OH.,N. | 5 | 88-4288 | OH.,N. | 5 | 89-10255 | OH.,N. | 5 | 89-10762 |
| OH.,N. | 5 | 88-3707 | OH.,N. | 5 | 88-4289 | OH.,N. | 5 | 89-10256 | OH.,N. | 5 | 89-10779 |
| OH.,N. | 5 | 88-3750 | OH.,N. | 5 | 88-4290 | OH.,N. | 5 | 89-10257 | OH.,N. | 5 | 89-10780 |
| OH.,N. | 5 | 88-3782 | OH.,N. | 5 | 88-4291 | OH.,N. | 5 | 89-10258 | OH.,N. | 5 | 89-10782 |
| OH.,N. | 5 | 88-3783 | OH.,N. | 5 | 88-4292 | OH.,N. | 5 | 89-10259 | OH.,N. | 5 | 89-10783 |
| OH.,N. | 5 | 88-3784 | OH.,N. | 5 | 88-4293 | OH.,N. | 5 | 89-10260 | OH.,N. | 5 | 89-10784 |
| OH.,N. | 5 | 88-3785 | OH.,N. | 5 | 88-4294 | OH.,N. | 5 | 89-10261 | OH.,N. | 5 | 89-10787 |
| OH.,N. | 5 | 88-3786 | OH.,N. | 5 | 88-4295 | OH.,N. | 5 | 89-10262 | OH.,N. | 5 | 89-10792 |
| OH.,N. | 5 | 88-3787 | OH.,N. | 5 | 88-4296 | OH.,N. | 5 | 89-10263 | OH.,N. | 5 | 89-10794 |
| OH.,N. | 5 | 88-3788 | OH.,N. | 5 | 88-4297 | OH.,N. | 5 | 89-10264 | OH.,N. | 5 | 89-10795 |
| OH.,N. | 5 | 88-3789 | OH.,N. | 5 | 88-4298 | OH.,N. | 5 | 89-10265 | OH.,N. | 5 | 89-10796 |
| OH.,N. | 5 | 88-3790 | OH.,N. | 5 | 88-4299 | OH.,N. | 5 | 89-10266 | OH.,N. | 5 | 89-10797 |
| OH.,N. | 5 | 88-3791 | OH.,N. | 5 | 88-4300 | OH.,N. | 5 | 89-10267 | OH.,N. | 5 | 89-10798 |
| OH.,N. | 5 | 88-3792 | OH.,N. | 5 | 88-4301 | OH.,N. | 5 | 89-10268 | OH.,N. | 5 | 89-10800 |
| OH.,N. | 5 | 88-3793 | OH.,N. | 5 | 88-4302 | OH.,N. | 5 | 89-10323 | OH.,N. | 5 | 89-10801 |
| OH.,N. | 5 | 88-3794 | OH.,N. | 5 | 88-4303 | OH.,N. | 5 | 89-10572 | OH.,N. | 5 | 89-10802 |
| OH.,N. | 5 | 88-3795 | OH.,N. | 5 | 88-4304 | OH.,N. | 5 | 89-10577 | OH.,N. | 5 | 89-10803 |
| OH.,N. | 5 | 88-3796 | OH.,N. | 5 | 88-4305 | OH.,N. | 5 | 89-10578 | OH.,N. | 5 | 89-10804 |
| OH.,N. | 5 | 88-3797 | OH.,N. | 5 | 88-4336 | OH.,N. | 5 | 89-10579 | OH.,N. | 5 | 89-10805 |
| OH.,N. | 5 | 88-3798 | OH.,N. | 5 | 88-4337 | OH.,N. | 5 | 89-10580 | OH.,N. | 5 | 89-10806 |
| OH.,N. | 5 | 88-3799 | OH.,N. | 5 | 88-4407 | OH.,N. | 5 | 89-10581 | OH.,N. | 5 | 89-10807 |
| OH.,N. | 5 | 88-3800 | OH.,N. | 5 | 88-4410 | OH.,N. | 5 | 89-10582 | OH.,N. | 5 | 89-10808 |
| OH.,N. | 5 | 88-3801 | OH.,N. | 5 | 88-4411 | OH.,N. | 5 | 89-10584 | OH.,N. | 5 | 89-10809 |
| OH.,N. | 5 | 88-3802 | OH.,N. | 5 | 88-4412 | OH.,N. | 5 | 89-10585 | OH.,N. | 5 | 89-10810 |
| OH.,N. | 5 | 88-3803 | OH.,N. | 5 | 88-4413 | OH.,N. | 5 | 89-10586 | OH.,N. | 5 | 89-10811 |
| OH.,N. | 5 | 88-3804 | OH.,N. | 5 | 88-4414 | OH.,N. | 5 | 89-10587 | OH.,N. | 5 | 89-10812 |
| OH.,N. | 5 | 88-3805 | OH.,N. | 5 | 88-4415 | OH.,N. | 5 | 89-10588 | OH.,N. | 5 | 89-10813 |
| OH.,N. | 5 | 88-3806 | OH.,N. | 5 | 88-4416 | OH.,N. | 5 | 89-10589 | OH.,N. | 5 | 89-10814 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OH.,N. | 5 | 89-10847 | OH.,S. | 2 | 86-1342 | OK.,N. | 4 | 88-110 | OK.,N. | 4 | 88-744 |
| OH.,N. | 5 | 89-10848 | OH.,S. | 2 | 89-684 | OK.,N. | 4 | 88-111 | OK.,N. | 4 | 88-746 |
| OH.,N. | 5 | 89-10849 | OH.,S. | 2 | 90-651 | OK.,N. | 4 | 88-132 | OK.,N. | 4 | 88-747 |
| OH.,N. | 5 | 89-10850 | OH.,S. | 2 | 90-683 | OK.,N. | 4 | 88-135 | OK.,N. | 4 | 88-748 |
| OH.,N. | 5 | 89-10851 | OH.,S. | 3 | 86-178 | OK.,N. | 4 | 88-136 | OK.,N. | 4 | 88-749 |
| OH.,N. | 5 | 89-10900 | OH.,S. | 3 | 88-3 | OK.,N. | 4 | 88-137 | OK.,N. | 4 | 88-750 |
| OH.,N. | 5 | 89-10901 | OH.,S. | 3 | 88-4 | OK.,N. | 4 | 88-138 | OK.,N. | 4 | 88-751 |
| OH.,N. | 5 | 89-10902 | OH.,S. | 3 | 88-5 | OK.,N. | 4 | 88-139 | OK.,N. | 4 | 88-752 |
| OH.,N. | 5 | 89-10903 | OH.,S. | 3 | 88-6 | OK.,N. | 4 | 88-140 | OK.,N. | 4 | 88-753 |
| OH.,N. | 5 | 89-10910 | OH.,S. | 3 | 88-7 | OK.,N. | 4 | 88-204 | OK.,N. | 4 | 88-754 |
| OH.,N. | 5 | 89-10992 | OH.,S. | 3 | 88-8 | OK.,N. | 4 | 88-205 | OK.,N. | 4 | 88-755 |
| OH.,N. | 5 | 89-10998 | OH.,S. | 3 | 88-9 | OK.,N. | 4 | 88-206 | OK.,N. | 4 | 88-763 |
| OH.,N. | 5 | 89-11017 | OH.,S. | 3 | 88-11 | OK.,N. | 4 | 88-207 | OK.,N. | 4 | 88-764 |
| OH.,N. | 5 | 89-11018 | OH.,S. | 3 | 88-12 | OK.,N. | 4 | 88-208 | OK.,N. | 4 | 88-765 |
| OH.,N. | 5 | 89-11019 | OH.,S. | 3 | 88-13 | OK.,N. | 4 | 88-210 | OK.,N. | 4 | 88-766 |
| OH.,N. | 5 | 89-11020 | OH.,S. | 3 | 88-15 | OK.,N. | 4 | 88-211 | OK.,N. | 4 | 88-767 |
| OH.,N. | 5 | 89-11034 | OH.,S. | 3 | 88-16 | OK.,N. | 4 | 88-212 | OK.,N. | 4 | 88-768 |
| OH.,N. | 5 | 89-11035 | OH.,S. | 3 | 88-17 | OK.,N. | 4 | 88-213 | OK.,N. | 4 | 88-769 |
| OH.,N. | 5 | 89-11036 | OH.,S. | 3 | 88-18 | OK.,N. | 4 | 88-218 | OK.,N. | 4 | 88-770 |
| OH.,N. | 5 | 89-11154 | OH.,S. | 3 | 88-19 | OK.,N. | 4 | 88-219 | OK.,N. | 4 | 88-771 |
| | | | OH.,S. | 3 | 88-20 | OK.,N. | 4 | 88-220 | OK.,N. | 4 | 88-773 |
| **OHIO SOUTHERN** | | | OH.,S. | 3 | 88-21 | OK.,N. | 4 | 88-221 | OK.,N. | 4 | 88-774 |
| OH.,S. | 1 | 90-96 | OH.,S. | 3 | 88-22 | OK.,N. | 4 | 88-223 | OK.,N. | 4 | 88-779 |
| OH.,S. | 1 | 90-154 | OH.,S. | 3 | 88-23 | OK.,N. | 4 | 88-292 | OK.,N. | 4 | 88-780 |
| OH.,S. | 1 | 90-169 | OH.,S. | 3 | 88-24 | OK.,N. | 4 | 88-293 | OK.,N. | 4 | 88-781 |
| OH.,S. | 1 | 90-251 | OH.,S. | 3 | 88-25 | OK.,N. | 4 | 88-298 | OK.,N. | 4 | 88-782 |
| OH.,S. | 1 | 90-254 | OH.,S. | 3 | 88-88 | OK.,N. | 4 | 88-299 | OK.,N. | 4 | 88-783 |
| OH.,S. | 1 | 90-666 | OH.,S. | 3 | 88-109 | OK.,N. | 4 | 88-300 | OK.,N. | 4 | 88-785 |
| OH.,S. | 1 | 90-716 | OH.,S. | 3 | 88-140 | OK.,N. | 4 | 88-301 | OK.,N. | 4 | 88-786 |
| OH.,S. | 1 | 90-837 | OH.,S. | 3 | 88-216 | OK.,N. | 4 | 88-302 | OK.,N. | 4 | 88-787 |
| OH.,S. | 1 | 90-865 | OH.,S. | 3 | 88-272 | OK.,N. | 4 | 88-303 | OK.,N. | 4 | 88-788 |
| OH.,S. | 2 | 83-2213 | OH.,S. | 3 | 88-273 | OK.,N. | 4 | 88-304 | OK.,N. | 4 | 88-789 |
| OH.,S. | 2 | 83-2404 | OH.,S. | 3 | 88-274 | OK.,N. | 4 | 88-354 | OK.,N. | 4 | 88-791 |
| OH.,S. | 2 | 84-290 | OH.,S. | 3 | 88-275 | OK.,N. | 4 | 88-387 | OK.,N. | 4 | 88-796 |
| OH.,S. | 2 | 84-407 | OH.,S. | 3 | 88-386 | OK.,N. | 4 | 88-388 | OK.,N. | 4 | 88-798 |
| OH.,S. | 2 | 84-451 | OH.,S. | 3 | 88-387 | OK.,N. | 4 | 88-389 | OK.,N. | 4 | 88-799 |
| OH.,S. | 2 | 84-517 | OH.,S. | 3 | 88-488 | OK.,N. | 4 | 88-390 | OK.,N. | 4 | 88-800 |
| OH.,S. | 2 | 84-564 | OH.,S. | 3 | 88-553 | OK.,N. | 4 | 88-391 | OK.,N. | 4 | 88-801 |
| OH.,S. | 2 | 84-565 | OH.,S. | 3 | 88-647 | OK.,N. | 4 | 88-491 | OK.,N. | 4 | 88-802 |
| OH.,S. | 2 | 84-618 | OH.,S. | 3 | 88-648 | OK.,N. | 4 | 88-493 | OK.,N. | 4 | 88-803 |
| OH.,S. | 2 | 84-620 | OH.,S. | 3 | 88-651 | OK.,N. | 4 | 88-494 | OK.,N. | 4 | 88-804 |
| OH.,S. | 2 | 84-709 | OH.,S. | 3 | 89-192 | OK.,N. | 4 | 88-495 | OK.,N. | 4 | 88-805 |
| OH.,S. | 2 | 84-712 | OH.,S. | 3 | 89-239 | OK.,N. | 4 | 88-496 | OK.,N. | 4 | 88-806 |
| OH.,S. | 2 | 84-715 | | | | OK.,N. | 4 | 88-497 | OK.,N. | 4 | 88-815 |
| OH.,S. | 2 | 84-799 | **OKLAHOMA EASTERN** | | | OK.,N. | 4 | 88-498 | OK.,N. | 4 | 88-816 |
| OH.,S. | 2 | 84-912 | OK.,E. | 6 | 90-166 | OK.,N. | 4 | 88-499 | OK.,N. | 4 | 88-817 |
| OH.,S. | 2 | 84-931 | OK.,E. | 6 | 90-190 | OK.,N. | 4 | 88-500 | OK.,N. | 4 | 88-818 |
| OH.,S. | 2 | 84-1164 | | | | OK.,N. | 4 | 88-697 | OK.,N. | 4 | 88-819 |
| OH.,S. | 2 | 84-1166 | **OKLAHOMA NORTHERN** | | | OK.,N. | 4 | 88-700 | OK.,N. | 4 | 88-820 |
| OH.,S. | 2 | 84-1319 | OK.,N. | 4 | 87-379 | OK.,N. | 4 | 88-702 | OK.,N. | 4 | 88-821 |
| OH.,S. | 2 | 84-1322 | OK.,N. | 4 | 87-381 | OK.,N. | 4 | 88-703 | OK.,N. | 4 | 88-822 |
| OH.,S. | 2 | 84-1329 | OK.,N. | 4 | 87-401 | OK.,N. | 4 | 88-705 | OK.,N. | 4 | 88-823 |
| OH.,S. | 2 | 84-1632 | OK.,N. | 4 | 87-404 | OK.,N. | 4 | 88-708 | OK.,N. | 4 | 88-824 |
| OH.,S. | 2 | 84-1786 | OK.,N. | 4 | 87-519 | OK.,N. | 4 | 88-714 | OK.,N. | 4 | 88-825 |
| OH.,S. | 2 | 84-1789 | OK.,N. | 4 | 87-520 | OK.,N. | 4 | 88-717 | OK.,N. | 4 | 88-826 |
| OH.,S. | 2 | 84-1963 | OK.,N. | 4 | 87-523 | OK.,N. | 4 | 88-718 | OK.,N. | 4 | 88-831 |
| OH.,S. | 2 | 84-2121 | OK.,N. | 4 | 88-86 | OK.,N. | 4 | 88-721 | OK.,N. | 4 | 88-832 |
| OH.,S. | 2 | 84-2186 | OK.,N. | 4 | 88-87 | OK.,N. | 4 | 88-722 | OK.,N. | 4 | 88-833 |
| OH.,S. | 2 | 84-2187 | OK.,N. | 4 | 88-88 | OK.,N. | 4 | 88-723 | OK.,N. | 4 | 88-834 |
| OH.,S. | 2 | 86-358 | OK.,N. | 4 | 88-89 | OK.,N. | 4 | 88-724 | OK.,N. | 4 | 88-835 |
| OH.,S. | 2 | 86-1210 | OK.,N. | 4 | 88-91 | OK.,N. | 4 | 88-725 | OK.,N. | 4 | 88-837 |
| OH.,S. | 2 | 86-1212 | OK.,N. | 4 | 88-107 | OK.,N. | 4 | 88-726 | OK.,N. | 4 | 88-838 |
| OH.,S. | 2 | 86-1308 | OK.,N. | 4 | 88-109 | OK.,N. | 4 | 88-743 | OK.,N. | 4 | 88-839 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OK.,N. | 4 | 88-840 | OK.,N. | 4 | 88-942 | OK.,N. | 4 | 88-1044 | OK.,N. | 4 | 88-1140 |
| OK.,N. | 4 | 88-841 | OK.,N. | 4 | 88-943 | OK.,N. | 4 | 88-1045 | OK.,N. | 4 | 88-1141 |
| OK.,N. | 4 | 88-842 | OK.,N. | 4 | 88-946 | OK.,N. | 4 | 88-1046 | OK.,N. | 4 | 88-1142 |
| OK.,N. | 4 | 88-846 | OK.,N. | 4 | 88-947 | OK.,N. | 4 | 88-1047 | OK.,N. | 4 | 88-1143 |
| OK.,N. | 4 | 88-847 | OK.,N. | 4 | 88-949 | OK.,N. | 4 | 88-1048 | OK.,N. | 4 | 88-1148 |
| OK.,N. | 4 | 88-849 | OK.,N. | 4 | 88-951 | OK.,N. | 4 | 88-1049 | OK.,N. | 4 | 88-1149 |
| OK.,N. | 4 | 88-850 | OK.,N. | 4 | 88-952 | OK.,N. | 4 | 88-1051 | OK.,N. | 4 | 88-1150 |
| OK.,N. | 4 | 88-851 | OK.,N. | 4 | 88-953 | OK.,N. | 4 | 88-1052 | OK.,N. | 4 | 88-1151 |
| OK.,N. | 4 | 88-852 | OK.,N. | 4 | 88-954 | OK.,N. | 4 | 88-1053 | OK.,N. | 4 | 88-1152 |
| OK.,N. | 4 | 88-853 | OK.,N. | 4 | 88-955 | OK.,N. | 4 | 88-1057 | OK.,N. | 4 | 88-1153 |
| OK.,N. | 4 | 88-854 | OK.,N. | 4 | 88-960 | OK.,N. | 4 | 88-1058 | OK.,N. | 4 | 88-1154 |
| OK.,N. | 4 | 88-855 | OK.,N. | 4 | 88-961 | OK.,N. | 4 | 88-1059 | OK.,N. | 4 | 88-1155 |
| OK.,N. | 4 | 88-856 | OK.,N. | 4 | 88-962 | OK.,N. | 4 | 88-1060 | OK.,N. | 4 | 88-1156 |
| OK.,N. | 4 | 88-857 | OK.,N. | 4 | 88-963 | OK.,N. | 4 | 88-1061 | OK.,N. | 4 | 88-1157 |
| OK.,N. | 4 | 88-867 | OK.,N. | 4 | 88-964 | OK.,N. | 4 | 88-1062 | OK.,N. | 4 | 88-1161 |
| OK.,N. | 4 | 88-868 | OK.,N. | 4 | 88-965 | OK.,N. | 4 | 88-1063 | OK.,N. | 4 | 88-1162 |
| OK.,N. | 4 | 88-869 | OK.,N. | 4 | 88-966 | OK.,N. | 4 | 88-1064 | OK.,N. | 4 | 88-1163 |
| OK.,N. | 4 | 88-870 | OK.,N. | 4 | 88-967 | OK.,N. | 4 | 88-1065 | OK.,N. | 4 | 88-1164 |
| OK.,N. | 4 | 88-871 | OK.,N. | 4 | 88-968 | OK.,N. | 4 | 88-1066 | OK.,N. | 4 | 88-1165 |
| OK.,N. | 4 | 88-872 | OK.,N. | 4 | 88-976 | OK.,N. | 4 | 88-1076 | OK.,N. | 4 | 88-1166 |
| OK.,N. | 4 | 88-873 | OK.,N. | 4 | 88-977 | OK.,N. | 4 | 88-1077 | OK.,N. | 4 | 88-1167 |
| OK.,N. | 4 | 88-874 | OK.,N. | 4 | 88-979 | OK.,N. | 4 | 88-1078 | OK.,N. | 4 | 88-1168 |
| OK.,N. | 4 | 88-875 | OK.,N. | 4 | 88-981 | OK.,N. | 4 | 88-1079 | OK.,N. | 4 | 88-1169 |
| OK.,N. | 4 | 88-876 | OK.,N. | 4 | 88-982 | OK.,N. | 4 | 88-1080 | OK.,N. | 4 | 88-1170 |
| OK.,N. | 4 | 88-877 | OK.,N. | 4 | 88-983 | OK.,N. | 4 | 88-1081 | OK.,N. | 4 | 88-1173 |
| OK.,N. | 4 | 88-878 | OK.,N. | 4 | 88-984 | OK.,N. | 4 | 88-1083 | OK.,N. | 4 | 88-1174 |
| OK.,N. | 4 | 88-883 | OK.,N. | 4 | 88-985 | OK.,N. | 4 | 88-1084 | OK.,N. | 4 | 88-1175 |
| OK.,N. | 4 | 88-884 | OK.,N. | 4 | 88-989 | OK.,N. | 4 | 88-1085 | OK.,N. | 4 | 88-1176 |
| OK.,N. | 4 | 88-885 | OK.,N. | 4 | 88-990 | OK.,N. | 4 | 88-1093 | OK.,N. | 4 | 88-1177 |
| OK.,N. | 4 | 88-886 | OK.,N. | 4 | 88-991 | OK.,N. | 4 | 88-1094 | OK.,N. | 4 | 88-1178 |
| OK.,N. | 4 | 88-887 | OK.,N. | 4 | 88-992 | OK.,N. | 4 | 88-1095 | OK.,N. | 4 | 88-1179 |
| OK.,N. | 4 | 88-889 | OK.,N. | 4 | 88-993 | OK.,N. | 4 | 88-1096 | OK.,N. | 4 | 88-1180 |
| OK.,N. | 4 | 88-891 | OK.,N. | 4 | 88-995 | OK.,N. | 4 | 88-1097 | OK.,N. | 4 | 88-1181 |
| OK.,N. | 4 | 88-892 | OK.,N. | 4 | 88-996 | OK.,N. | 4 | 88-1098 | OK.,N. | 4 | 88-1182 |
| OK.,N. | 4 | 88-893 | OK.,N. | 4 | 88-997 | OK.,N. | 4 | 88-1099 | OK.,N. | 4 | 88-1186 |
| OK.,N. | 4 | 88-894 | OK.,N. | 4 | 88-998 | OK.,N. | 4 | 88-1100 | OK.,N. | 4 | 88-1187 |
| OK.,N. | 4 | 88-895 | OK.,N. | 4 | 88-1001 | OK.,N. | 4 | 88-1101 | OK.,N. | 4 | 88-1188 |
| OK.,N. | 4 | 88-900 | OK.,N. | 4 | 88-1002 | OK.,N. | 4 | 88-1102 | OK.,N. | 4 | 88-1189 |
| OK.,N. | 4 | 88-901 | OK.,N. | 4 | 88-1003 | OK.,N. | 4 | 88-1104 | OK.,N. | 4 | 88-1190 |
| OK.,N. | 4 | 88-902 | OK.,N. | 4 | 88-1004 | OK.,N. | 4 | 88-1105 | OK.,N. | 4 | 88-1191 |
| OK.,N. | 4 | 88-903 | OK.,N. | 4 | 88-1005 | OK.,N. | 4 | 88-1106 | OK.,N. | 4 | 88-1192 |
| OK.,N. | 4 | 88-904 | OK.,N. | 4 | 88-1006 | OK.,N. | 4 | 88-1107 | OK.,N. | 4 | 88-1193 |
| OK.,N. | 4 | 88-907 | OK.,N. | 4 | 88-1009 | OK.,N. | 4 | 88-1108 | OK.,N. | 4 | 88-1194 |
| OK.,N. | 4 | 88-908 | OK.,N. | 4 | 88-1010 | OK.,N. | 4 | 88-1109 | OK.,N. | 4 | 88-1195 |
| OK.,N. | 4 | 88-909 | OK.,N. | 4 | 88-1018 | OK.,N. | 4 | 88-1110 | OK.,N. | 4 | 88-1202 |
| OK.,N. | 4 | 88-910 | OK.,N. | 4 | 88-1019 | OK.,N. | 4 | 88-1111 | OK.,N. | 4 | 88-1203 |
| OK.,N. | 4 | 88-911 | OK.,N. | 4 | 88-1020 | OK.,N. | 4 | 88-1112 | OK.,N. | 4 | 88-1204 |
| OK.,N. | 4 | 88-917 | OK.,N. | 4 | 88-1021 | OK.,N. | 4 | 88-1113 | OK.,N. | 4 | 88-1205 |
| OK.,N. | 4 | 88-918 | OK.,N. | 4 | 88-1022 | OK.,N. | 4 | 88-1120 | OK.,N. | 4 | 88-1206 |
| OK.,N. | 4 | 88-919 | OK.,N. | 4 | 88-1023 | OK.,N. | 4 | 88-1121 | OK.,N. | 4 | 88-1207 |
| OK.,N. | 4 | 88-920 | OK.,N. | 4 | 88-1024 | OK.,N. | 4 | 88-1122 | OK.,N. | 4 | 88-1208 |
| OK.,N. | 4 | 88-921 | OK.,N. | 4 | 88-1025 | OK.,N. | 4 | 88-1123 | OK.,N. | 4 | 88-1209 |
| OK.,N. | 4 | 88-922 | OK.,N. | 4 | 88-1026 | OK.,N. | 4 | 88-1124 | OK.,N. | 4 | 88-1210 |
| OK.,N. | 4 | 88-923 | OK.,N. | 4 | 88-1027 | OK.,N. | 4 | 88-1125 | OK.,N. | 4 | 88-1216 |
| OK.,N. | 4 | 88-924 | OK.,N. | 4 | 88-1030 | OK.,N. | 4 | 88-1126 | OK.,N. | 4 | 88-1217 |
| OK.,N. | 4 | 88-925 | OK.,N. | 4 | 88-1031 | OK.,N. | 4 | 88-1127 | OK.,N. | 4 | 88-1218 |
| OK.,N. | 4 | 88-926 | OK.,N. | 4 | 88-1033 | OK.,N. | 4 | 88-1128 | OK.,N. | 4 | 88-1219 |
| OK.,N. | 4 | 88-935 | OK.,N. | 4 | 88-1034 | OK.,N. | 4 | 88-1129 | OK.,N. | 4 | 88-1251 |
| OK.,N. | 4 | 88-936 | OK.,N. | 4 | 88-1035 | OK.,N. | 4 | 88-1134 | OK.,N. | 4 | 88-1252 |
| OK.,N. | 4 | 88-937 | OK.,N. | 4 | 88-1036 | OK.,N. | 4 | 88-1135 | OK.,N. | 4 | 88-1253 |
| OK.,N. | 4 | 88-938 | OK.,N. | 4 | 88-1037 | OK.,N. | 4 | 88-1136 | OK.,N. | 4 | 88-1254 |
| OK.,N. | 4 | 88-939 | OK.,N. | 4 | 88-1038 | OK.,N. | 4 | 88-1137 | OK.,N. | 4 | 88-1255 |
| OK.,N. | 4 | 88-940 | OK.,N. | 4 | 88-1039 | OK.,N. | 4 | 88-1138 | OK.,N. | 4 | 88-1256 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 66*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OK.,N. | 4 | 88-1257 | OK.,N. | 4 | 88-1497 | OK.,N. | 4 | 90-539 | OR. | 3 | 89-1231 |
| OK.,N. | 4 | 88-1258 | OK.,N. | 4 | 88-1600 | OK.,N. | 4 | 90-540 | OR. | 3 | 89-1232 |
| OK.,N. | 4 | 88-1259 | OK.,N. | 4 | 88-1620 | OK.,N. | 4 | 90-541 | OR. | 3 | 89-1233 |
| OK.,N. | 4 | 88-1260 | OK.,N. | 4 | 88-1623 | OK.,N. | 4 | 90-542 | OR. | 3 | 89-1234 |
| OK.,N. | 4 | 88-1266 | OK.,N. | 4 | 89-81 | OK.,N. | 4 | 90-543 | OR. | 3 | 89-1235 |
| OK.,N. | 4 | 88-1267 | OK.,N. | 4 | 89-125 | OK.,N. | 4 | 90-544 | OR. | 3 | 89-1236 |
| OK.,N. | 4 | 88-1268 | OK.,N. | 4 | 89-126 | OK.,N. | 4 | 90-545 | OR. | 3 | 89-1237 |
| OK.,N. | 4 | 88-1269 | OK.,N. | 4 | 89-127 | OK.,N. | 4 | 90-546 | OR. | 3 | 89-1238 |
| OK.,N. | 4 | 88-1270 | OK.,N. | 4 | 89-128 | OK.,N. | 4 | 90-648 | OR. | 3 | 89-1239 |
| OK.,N. | 4 | 88-1271 | OK.,N. | 4 | 89-129 | OK.,N. | 4 | 90-649 | OR. | 3 | 89-1240 |
| OK.,N. | 4 | 88-1273 | OK.,N. | 4 | 89-130 | OK.,N. | 4 | 90-685 | OR. | 3 | 89-1241 |
| OK.,N. | 4 | 88-1274 | OK.,N. | 4 | 89-131 | OK.,N. | 4 | 90-1031 | OR. | 3 | 89-1242 |
| OK.,N. | 4 | 88-1275 | OK.,N. | 4 | 89-132 | OK.,N. | 4 | 90-1050 | OR. | 3 | 89-1243 |
| OK.,N. | 4 | 88-1291 | OK.,N. | 4 | 89-133 | OK.,N. | 4 | 90-1051 | OR. | 3 | 89-1244 |
| OK.,N. | 4 | 88-1292 | OK.,N. | 4 | 89-334 | OK.,N. | 4 | 90-1052 | OR. | 3 | 89-1245 |
| OK.,N. | 4 | 88-1293 | OK.,N. | 4 | 89-335 | OK.,N. | 4 | 90-1053 | OR. | 3 | 89-1246 |
| OK.,N. | 4 | 88-1294 | OK.,N. | 4 | 89-336 | OK.,N. | 4 | 90-1054 | OR. | 3 | 89-1247 |
| OK.,N. | 4 | 88-1295 | OK.,N. | 4 | 89-337 | OK.,N. | 4 | 90-1055 | OR. | 3 | 89-1248 |
| OK.,N. | 4 | 88-1296 | OK.,N. | 4 | 89-438 | OK.,N. | 4 | 91-62 | OR. | 3 | 89-1249 |
| OK.,N. | 4 | 88-1297 | OK.,N. | 4 | 89-486 | OK.,N. | 4 | 91-69 | OR. | 3 | 89-1250 |
| OK.,N. | 4 | 88-1298 | OK.,N. | 4 | 89-487 | | | | OR. | 3 | 89-1251 |
| OK.,N. | 4 | 88-1299 | OK.,N. | 4 | 89-488 | **OKLAHOMA WESTERN** | | | OR. | 3 | 89-1252 |
| OK.,N. | 4 | 88-1300 | OK.,N. | 4 | 89-489 | OK.,W. | 5 | 89-1059 | OR. | 3 | 89-1253 |
| OK.,N. | 4 | 88-1301 | OK.,N. | 4 | 89-490 | OK.,W. | 5 | 89-1200 | OR. | 3 | 89-1261 |
| OK.,N. | 4 | 88-1302 | OK.,N. | 4 | 89-516 | OK.,W. | 5 | 90-91 | OR. | 3 | 89-1262 |
| OK.,N. | 4 | 88-1308 | OK.,N. | 4 | 89-567 | OK.,W. | 5 | 90-93 | OR. | 3 | 89-1290 |
| OK.,N. | 4 | 88-1309 | OK.,N. | 4 | 89-568 | OK.,W. | 5 | 90-395 | OR. | 3 | 89-1353 |
| OK.,N. | 4 | 88-1310 | OK.,N. | 4 | 89-569 | OK.,W. | 5 | 90-470 | OR. | 3 | 89-1355 |
| OK.,N. | 4 | 88-1311 | OK.,N. | 4 | 89-834 | OK.,W. | 5 | 90-663 | OR. | 3 | 89-1356 |
| OK.,N. | 4 | 88-1312 | OK.,N. | 4 | 89-844 | OK.,W. | 5 | 90-726 | OR. | 3 | 89-1407 |
| OK.,N. | 4 | 88-1313 | OK.,N. | 4 | 89-910 | OK.,W. | 5 | 90-952 | OR. | 3 | 90-55 |
| OK.,N. | 4 | 88-1314 | OK.,N. | 4 | 89-982 | OK.,W. | 5 | 90-994 | OR. | 3 | 90-131 |
| OK.,N. | 4 | 88-1315 | OK.,N. | 4 | 89-983 | OK.,W. | 5 | 90-1030 | OR. | 3 | 90-132 |
| OK.,N. | 4 | 88-1316 | OK.,N. | 4 | 89-984 | OK.,W. | 5 | 90-1070 | OR. | 3 | 90-197 |
| OK.,N. | 4 | 88-1317 | OK.,N. | 4 | 89-985 | OK.,W. | 5 | 90-1086 | OR. | 3 | 90-455 |
| OK.,N. | 4 | 88-1318 | OK.,N. | 4 | 89-986 | OK.,W. | 5 | 90-1151 | OR. | 3 | 90-727 |
| OK.,N. | 4 | 88-1319 | OK.,N. | 4 | 89-987 | OK.,W. | 5 | 90-1153 | OR. | 3 | 90-758 |
| OK.,N. | 4 | 88-1387 | OK.,N. | 4 | 89-988 | OK.,W. | 5 | 90-1498 | OR. | 3 | 90-759 |
| OK.,N. | 4 | 88-1388 | OK.,N. | 4 | 89-1042 | OK.,W. | 5 | 90-1597 | OR. | 3 | 90-760 |
| OK.,N. | 4 | 88-1389 | OK.,N. | 4 | 90-69 | | | | OR. | 3 | 90-839 |
| OK.,N. | 4 | 88-1390 | OK.,N. | 4 | 90-72 | **OREGON** | | | OR. | 3 | 90-879 |
| OK.,N. | 4 | 88-1391 | OK.,N. | 4 | 90-256 | OR. | 3 | 87-1337 | OR. | 3 | 90-901 |
| OK.,N. | 4 | 88-1392 | OK.,N. | 4 | 90-257 | OR. | 3 | 89-813 | OR. | 3 | 90-928 |
| OK.,N. | 4 | 88-1393 | OK.,N. | 4 | 90-259 | OR. | 3 | 89-826 | OR. | 3 | 90-929 |
| OK.,N. | 4 | 88-1395 | OK.,N. | 4 | 90-260 | OR. | 3 | 89-827 | OR. | 3 | 90-1034 |
| OK.,N. | 4 | 88-1396 | OK.,N. | 4 | 90-263 | OR. | 3 | 89-830 | OR. | 3 | 90-1037 |
| OK.,N. | 4 | 88-1397 | OK.,N. | 4 | 90-264 | OR. | 3 | 89-875 | OR. | 3 | 90-1066 |
| OK.,N. | 4 | 88-1398 | OK.,N. | 4 | 90-265 | OR. | 3 | 89-1022 | OR. | 3 | 90-1145 |
| OK.,N. | 4 | 88-1399 | OK.,N. | 4 | 90-275 | OR. | 3 | 89-1054 | OR. | 3 | 90-1163 |
| OK.,N. | 4 | 88-1400 | OK.,N. | 4 | 90-276 | OR. | 3 | 89-1058 | OR. | 3 | 90-1201 |
| OK.,N. | 4 | 88-1401 | OK.,N. | 4 | 90-277 | OR. | 3 | 89-1060 | OR. | 3 | 90-1313 |
| OK.,N. | 4 | 88-1402 | OK.,N. | 4 | 90-278 | OR. | 3 | 89-1077 | OR. | 3 | 90-1314 |
| OK.,N. | 4 | 88-1403 | OK.,N. | 4 | 90-279 | OR. | 3 | 89-1099 | OR. | 3 | 90-6252 |
| OK.,N. | 4 | 88-1404 | OK.,N. | 4 | 90-280 | OR. | 3 | 89-1102 | | | |
| OK.,N. | 4 | 88-1405 | OK.,N. | 4 | 90-290 | OR. | 3 | 89-1104 | **PENNSYLVANIA EASTERN** | | |
| OK.,N. | 4 | 88-1406 | OK.,N. | 4 | 90-291 | OR. | 3 | 89-1116 | PA.,E. | 2 | 80-620 |
| OK.,N. | 4 | 88-1407 | OK.,N. | 4 | 90-292 | OR. | 3 | 89-1149 | PA.,E. | 2 | 83-268 |
| OK.,N. | 4 | 88-1408 | OK.,N. | 4 | 90-293 | OR. | 3 | 89-1191 | PA.,E. | 2 | 83-1395 |
| OK.,N. | 4 | 88-1409 | OK.,N. | 4 | 90-410 | OR. | 3 | 89-1226 | PA.,E. | 2 | 85-2966 |
| OK.,N. | 4 | 88-1411 | OK.,N. | 4 | 90-471 | OR. | 3 | 89-1227 | PA.,E. | 2 | 85-3529 |
| OK.,N. | 4 | 88-1412 | OK.,N. | 4 | 90-509 | OR. | 3 | 89-1228 | PA.,E. | 2 | 85-6075 |
| OK.,N. | 4 | 88-1477 | OK.,N. | 4 | 90-537 | OR. | 3 | 89-1229 | PA.,E. | 2 | 85-6344 |
| OK.,N. | 4 | 88-1485 | OK.,N. | 4 | 90-538 | OR. | 3 | 89-1230 | PA.,E. | 2 | 86-456 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 67*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 86-4566 | PA.,E. | 2 | 87-4361 | PA.,E. | 2 | 87-5203 | PA.,E. | 2 | 87-5836 |
| PA.,E. | 2 | 86-6168 | PA.,E. | 2 | 87-4392 | PA.,E. | 2 | 87-5204 | PA.,E. | 2 | 87-5837 |
| PA.,E. | 2 | 86-6236 | PA.,E. | 2 | 87-4393 | PA.,E. | 2 | 87-5205 | PA.,E. | 2 | 87-5838 |
| PA.,E. | 2 | 87-72 | PA.,E. | 2 | 87-4419 | PA.,E. | 2 | 87-5206 | PA.,E. | 2 | 87-5876 |
| PA.,E. | 2 | 87-128 | PA.,E. | 2 | 87-4459 | PA.,E. | 2 | 87-5207 | PA.,E. | 2 | 87-5901 |
| PA.,E. | 2 | 87-188 | PA.,E. | 2 | 87-4478 | PA.,E. | 2 | 87-5250 | PA.,E. | 2 | 87-5902 |
| PA.,E. | 2 | 87-386 | PA.,E. | 2 | 87-4506 | PA.,E. | 2 | 87-5251 | PA.,E. | 2 | 87-5906 |
| PA.,E. | 2 | 87-462 | PA.,E. | 2 | 87-4524 | PA.,E. | 2 | 87-5252 | PA.,E. | 2 | 87-5917 |
| PA.,E. | 2 | 87-515 | PA.,E. | 2 | 87-4578 | PA.,E. | 2 | 87-5253 | PA.,E. | 2 | 87-5932 |
| PA.,E. | 2 | 87-559 | PA.,E. | 2 | 87-4579 | PA.,E. | 2 | 87-5254 | PA.,E. | 2 | 87-5964 |
| PA.,E. | 2 | 87-569 | PA.,E. | 2 | 87-4618 | PA.,E. | 2 | 87-5288 | PA.,E. | 2 | 87-5971 |
| PA.,E. | 2 | 87-690 | PA.,E. | 2 | 87-4619 | PA.,E. | 2 | 87-5289 | PA.,E. | 2 | 87-5991 |
| PA.,E. | 2 | 87-1100 | PA.,E. | 2 | 87-4620 | PA.,E. | 2 | 87-5290 | PA.,E. | 2 | 87-6018 |
| PA.,E. | 2 | 87-1256 | PA.,E. | 2 | 87-4672 | PA.,E. | 2 | 87-5291 | PA.,E. | 2 | 87-6020 |
| PA.,E. | 2 | 87-1338 | PA.,E. | 2 | 87-4673 | PA.,E. | 2 | 87-5348 | PA.,E. | 2 | 87-6021 |
| PA.,E. | 2 | 87-1409 | PA.,E. | 2 | 87-4674 | PA.,E. | 2 | 87-5349 | PA.,E. | 2 | 87-6022 |
| PA.,E. | 2 | 87-1410 | PA.,E. | 2 | 87-4708 | PA.,E. | 2 | 87-5350 | PA.,E. | 2 | 87-6023 |
| PA.,E. | 2 | 87-1416 | PA.,E. | 2 | 87-4719 | PA.,E. | 2 | 87-5351 | PA.,E. | 2 | 87-6024 |
| PA.,E. | 2 | 87-1564 | PA.,E. | 2 | 87-4748 | PA.,E. | 2 | 87-5408 | PA.,E. | 2 | 87-6025 |
| PA.,E. | 2 | 87-1630 | PA.,E. | 2 | 87-4781 | PA.,E. | 2 | 87-5463 | PA.,E. | 2 | 87-6026 |
| PA.,E. | 2 | 87-2133 | PA.,E. | 2 | 87-4819 | PA.,E. | 2 | 87-5512 | PA.,E. | 2 | 87-6027 |
| PA.,E. | 2 | 87-2212 | PA.,E. | 2 | 87-4820 | PA.,E. | 2 | 87-5514 | PA.,E. | 2 | 87-6028 |
| PA.,E. | 2 | 87-2546 | PA.,E. | 2 | 87-4844 | PA.,E. | 2 | 87-5515 | PA.,E. | 2 | 87-6029 |
| PA.,E. | 2 | 87-2726 | PA.,E. | 2 | 87-4847 | PA.,E. | 2 | 87-5516 | PA.,E. | 2 | 87-6030 |
| PA.,E. | 2 | 87-2730 | PA.,E. | 2 | 87-4873 | PA.,E. | 2 | 87-5517 | PA.,E. | 2 | 87-6031 |
| PA.,E. | 2 | 87-2897 | PA.,E. | 2 | 87-4874 | PA.,E. | 2 | 87-5518 | PA.,E. | 2 | 87-6032 |
| PA.,E. | 2 | 87-2980 | PA.,E. | 2 | 87-4875 | PA.,E. | 2 | 87-5519 | PA.,E. | 2 | 87-6033 |
| PA.,E. | 2 | 87-3014 | PA.,E. | 2 | 87-4876 | PA.,E. | 2 | 87-5520 | PA.,E. | 2 | 87-6034 |
| PA.,E. | 2 | 87-3016 | PA.,E. | 2 | 87-4884 | PA.,E. | 2 | 87-5552 | PA.,E. | 2 | 87-6087 |
| PA.,E. | 2 | 87-3017 | PA.,E. | 2 | 87-4922 | PA.,E. | 2 | 87-5595 | PA.,E. | 2 | 87-6088 |
| PA.,E. | 2 | 87-3149 | PA.,E. | 2 | 87-4963 | PA.,E. | 2 | 87-5597 | PA.,E. | 2 | 87-6089 |
| PA.,E. | 2 | 87-3194 | PA.,E. | 2 | 87-4985 | PA.,E. | 2 | 87-5616 | PA.,E. | 2 | 87-6090 |
| PA.,E. | 2 | 87-3259 | PA.,E. | 2 | 87-5001 | PA.,E. | 2 | 87-5617 | PA.,E. | 2 | 87-6133 |
| PA.,E. | 2 | 87-3372 | PA.,E. | 2 | 87-5002 | PA.,E. | 2 | 87-5618 | PA.,E. | 2 | 87-6134 |
| PA.,E. | 2 | 87-3471 | PA.,E. | 2 | 87-5003 | PA.,E. | 2 | 87-5619 | PA.,E. | 2 | 87-6167 |
| PA.,E. | 2 | 87-3517 | PA.,E. | 2 | 87-5005 | PA.,E. | 2 | 87-5634 | PA.,E. | 2 | 87-6193 |
| PA.,E. | 2 | 87-3534 | PA.,E. | 2 | 87-5006 | PA.,E. | 2 | 87-5659 | PA.,E. | 2 | 87-6195 |
| PA.,E. | 2 | 87-3799 | PA.,E. | 2 | 87-5007 | PA.,E. | 2 | 87-5660 | PA.,E. | 2 | 87-6196 |
| PA.,E. | 2 | 87-3906 | PA.,E. | 2 | 87-5008 | PA.,E. | 2 | 87-5716 | PA.,E. | 2 | 87-6197 |
| PA.,E. | 2 | 87-3938 | PA.,E. | 2 | 87-5009 | PA.,E. | 2 | 87-5718 | PA.,E. | 2 | 87-6220 |
| PA.,E. | 2 | 87-3940 | PA.,E. | 2 | 87-5010 | PA.,E. | 2 | 87-5719 | PA.,E. | 2 | 87-6221 |
| PA.,E. | 2 | 87-3941 | PA.,E. | 2 | 87-5011 | PA.,E. | 2 | 87-5720 | PA.,E. | 2 | 87-6223 |
| PA.,E. | 2 | 87-3945 | PA.,E. | 2 | 87-5012 | PA.,E. | 2 | 87-5721 | PA.,E. | 2 | 87-6223 |
| PA.,E. | 2 | 87-3954 | PA.,E. | 2 | 87-5013 | PA.,E. | 2 | 87-5722 | PA.,E. | 2 | 87-6225 |
| PA.,E. | 2 | 87-3955 | PA.,E. | 2 | 87-5014 | PA.,E. | 2 | 87-5723 | PA.,E. | 2 | 87-6232 |
| PA.,E. | 2 | 87-3957 | PA.,E. | 2 | 87-5015 | PA.,E. | 2 | 87-5762 | PA.,E. | 2 | 87-6235 |
| PA.,E. | 2 | 87-3966 | PA.,E. | 2 | 87-5021 | PA.,E. | 2 | 87-5763 | PA.,E. | 2 | 87-6246 |
| PA.,E. | 2 | 87-4013 | PA.,E. | 2 | 87-5022 | PA.,E. | 2 | 87-5764 | PA.,E. | 2 | 87-6278 |
| PA.,E. | 2 | 87-4014 | PA.,E. | 2 | 87-5023 | PA.,E. | 2 | 87-5797 | PA.,E. | 2 | 87-6280 |
| PA.,E. | 2 | 87-4078 | PA.,E. | 2 | 87-5024 | PA.,E. | 2 | 87-5811 | PA.,E. | 2 | 87-6283 |
| PA.,E. | 2 | 87-4082 | PA.,E. | 2 | 87-5075 | PA.,E. | 2 | 87-5821 | PA.,E. | 2 | 87-6290 |
| PA.,E. | 2 | 87-4083 | PA.,E. | 2 | 87-5081 | PA.,E. | 2 | 87-5822 | PA.,E. | 2 | 87-6296 |
| PA.,E. | 2 | 87-4090 | PA.,E. | 2 | 87-5082 | PA.,E. | 2 | 87-5823 | PA.,E. | 2 | 87-6297 |
| PA.,E. | 2 | 87-4144 | PA.,E. | 2 | 87-5083 | PA.,E. | 2 | 87-5824 | PA.,E. | 2 | 87-6318 |
| PA.,E. | 2 | 87-4199 | PA.,E. | 2 | 87-5084 | PA.,E. | 2 | 87-5826 | PA.,E. | 2 | 87-6319 |
| PA.,E. | 2 | 87-4200 | PA.,E. | 2 | 87-5085 | PA.,E. | 2 | 87-5827 | PA.,E. | 2 | 87-6322 |
| PA.,E. | 2 | 87-4223 | PA.,E. | 2 | 87-5086 | PA.,E. | 2 | 87-5828 | PA.,E. | 2 | 87-6323 |
| PA.,E. | 2 | 87-4224 | PA.,E. | 2 | 87-5125 | PA.,E. | 2 | 87-5830 | PA.,E. | 2 | 87-6324 |
| PA.,E. | 2 | 87-4225 | PA.,E. | 2 | 87-5126 | PA.,E. | 2 | 87-5831 | PA.,E. | 2 | 87-6323 |
| PA.,E. | 2 | 87-4246 | PA.,E. | 2 | 87-5152 | PA.,E. | 2 | 87-5832 | PA.,E. | 2 | 87-6322 |
| PA.,E. | 2 | 87-4266 | PA.,E. | 2 | 87-5200 | PA.,E. | 2 | 87-5833 | PA.,E. | 2 | 87-6323 |
| PA.,E. | 2 | 87-4267 | PA.,E. | 2 | 87-5201 | PA.,E. | 2 | 87-5834 | PA.,E. | 2 | 87-6324 |
| PA.,E. | 2 | 87-4289 | PA.,E. | 2 | 87-5202 | PA.,E. | 2 | 87-5835 | PA.,E. | 2 | 87-6326 |

*SCHEDULE A (Cont.)*        **- MDL NO. 875 -**        *P. 68*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 87-6328 | PA.,E. | 2 | 87-6775 | PA.,E. | 2 | 87-7370 | PA.,E. | 2 | 87-8059 |
| PA.,E. | 2 | 87-6329 | PA.,E. | 2 | 87-6776 | PA.,E. | 2 | 87-7371 | PA.,E. | 2 | 87-8060 |
| PA.,E. | 2 | 87-6377 | PA.,E. | 2 | 87-6777 | PA.,E. | 2 | 87-7396 | PA.,E. | 2 | 87-8062 |
| PA.,E. | 2 | 87-6378 | PA.,E. | 2 | 87-6778 | PA.,E. | 2 | 87-7397 | PA.,E. | 2 | 87-8071 |
| PA.,E. | 2 | 87-6434 | PA.,E. | 2 | 87-6779 | PA.,E. | 2 | 87-7400 | PA.,E. | 2 | 87-8076 |
| PA.,E. | 2 | 87-6438 | PA.,E. | 2 | 87-6780 | PA.,E. | 2 | 87-7410 | PA.,E. | 2 | 87-8079 |
| PA.,E. | 2 | 87-6439 | PA.,E. | 2 | 87-6784 | PA.,E. | 2 | 87-7414 | PA.,E. | 2 | 87-8087 |
| PA.,E. | 2 | 87-6440 | PA.,E. | 2 | 87-6785 | PA.,E. | 2 | 87-7415 | PA.,E. | 2 | 87-8094 |
| PA.,E. | 2 | 87-6441 | PA.,E. | 2 | 87-6826 | PA.,E. | 2 | 87-7436 | PA.,E. | 2 | 87-8117 |
| PA.,E. | 2 | 87-6442 | PA.,E. | 2 | 87-6827 | PA.,E. | 2 | 87-7450 | PA.,E. | 2 | 87-8121 |
| PA.,E. | 2 | 87-6444 | PA.,E. | 2 | 87-6829 | PA.,E. | 2 | 87-7451 | PA.,E. | 2 | 87-8129 |
| PA.,E. | 2 | 87-6462 | PA.,E. | 2 | 87-6843 | PA.,E. | 2 | 87-7452 | PA.,E. | 2 | 87-8130 |
| PA.,E. | 2 | 87-6469 | PA.,E. | 2 | 87-6867 | PA.,E. | 2 | 87-7453 | PA.,E. | 2 | 87-8131 |
| PA.,E. | 2 | 87-6470 | PA.,E. | 2 | 87-6884 | PA.,E. | 2 | 87-7480 | PA.,E. | 2 | 87-8134 |
| PA.,E. | 2 | 87-6471 | PA.,E. | 2 | 87-6942 | PA.,E. | 2 | 87-7481 | PA.,E. | 2 | 87-8154 |
| PA.,E. | 2 | 87-6472 | PA.,E. | 2 | 87-7013 | PA.,E. | 2 | 87-7516 | PA.,E. | 2 | 87-8189 |
| PA.,E. | 2 | 87-6473 | PA.,E. | 2 | 87-7014 | PA.,E. | 2 | 87-7533 | PA.,E. | 2 | 87-8190 |
| PA.,E. | 2 | 87-6474 | PA.,E. | 2 | 87-7015 | PA.,E. | 2 | 87-7561 | PA.,E. | 2 | 87-8197 |
| PA.,E. | 2 | 87-6517 | PA.,E. | 2 | 87-7017 | PA.,E. | 2 | 87-7562 | PA.,E. | 2 | 87-8214 |
| PA.,E. | 2 | 87-6518 | PA.,E. | 2 | 87-7018 | PA.,E. | 2 | 87-7563 | PA.,E. | 2 | 87-8257 |
| PA.,E. | 2 | 87-6519 | PA.,E. | 2 | 87-7019 | PA.,E. | 2 | 87-7564 | PA.,E. | 2 | 87-8267 |
| PA.,E. | 2 | 87-6520 | PA.,E. | 2 | 87-7020 | PA.,E. | 2 | 87-7565 | PA.,E. | 2 | 87-8268 |
| PA.,E. | 2 | 87-6521 | PA.,E. | 2 | 87-7021 | PA.,E. | 2 | 87-7566 | PA.,E. | 2 | 87-8271 |
| PA.,E. | 2 | 87-6576 | PA.,E. | 2 | 87-7022 | PA.,E. | 2 | 87-7567 | PA.,E. | 2 | 87-8296 |
| PA.,E. | 2 | 87-6577 | PA.,E. | 2 | 87-7023 | PA.,E. | 2 | 87-7568 | PA.,E. | 2 | 87-8297 |
| PA.,E. | 2 | 87-6578 | PA.,E. | 2 | 87-7024 | PA.,E. | 2 | 87-7582 | PA.,E. | 2 | 87-8298 |
| PA.,E. | 2 | 87-6579 | PA.,E. | 2 | 87-7061 | PA.,E. | 2 | 87-7599 | PA.,E. | 2 | 87-8299 |
| PA.,E. | 2 | 87-6648 | PA.,E. | 2 | 87-7083 | PA.,E. | 2 | 87-7606 | PA.,E. | 2 | 87-8300 |
| PA.,E. | 2 | 87-6649 | PA.,E. | 2 | 87-7084 | PA.,E. | 2 | 87-7607 | PA.,E. | 2 | 87-8316 |
| PA.,E. | 2 | 87-6650 | PA.,E. | 2 | 87-7093 | PA.,E. | 2 | 87-7608 | PA.,E. | 2 | 87-8403 |
| PA.,E. | 2 | 87-6651 | PA.,E. | 2 | 87-7096 | PA.,E. | 2 | 87-7662 | PA.,E. | 2 | 87-8404 |
| PA.,E. | 2 | 87-6652 | PA.,E. | 2 | 87-7126 | PA.,E. | 2 | 87-7663 | PA.,E. | 2 | 87-8405 |
| PA.,E. | 2 | 87-6654 | PA.,E. | 2 | 87-7187 | PA.,E. | 2 | 87-7665 | PA.,E. | 2 | 87-8415 |
| PA.,E. | 2 | 87-6655 | PA.,E. | 2 | 87-7223 | PA.,E. | 2 | 87-7666 | PA.,E. | 2 | 87-8416 |
| PA.,E. | 2 | 87-6657 | PA.,E. | 2 | 87-7225 | PA.,E. | 2 | 87-7711 | PA.,E. | 2 | 87-8417 |
| PA.,E. | 2 | 87-6658 | PA.,E. | 2 | 87-7226 | PA.,E. | 2 | 87-7757 | PA.,E. | 2 | 87-8446 |
| PA.,E. | 2 | 87-6659 | PA.,E. | 2 | 87-7227 | PA.,E. | 2 | 87-7758 | PA.,E. | 2 | 87-8451 |
| PA.,E. | 2 | 87-6660 | PA.,E. | 2 | 87-7229 | PA.,E. | 2 | 87-7759 | PA.,E. | 2 | 87-8452 |
| PA.,E. | 2 | 87-6661 | PA.,E. | 2 | 87-7230 | PA.,E. | 2 | 87-7760 | PA.,E. | 2 | 87-8479 |
| PA.,E. | 2 | 87-6663 | PA.,E. | 2 | 87-7231 | PA.,E. | 2 | 87-7761 | PA.,E. | 2 | 87-8527 |
| PA.,E. | 2 | 87-6664 | PA.,E. | 2 | 87-7232 | PA.,E. | 2 | 87-7785 | PA.,E. | 2 | 88-21 |
| PA.,E. | 2 | 87-6665 | PA.,E. | 2 | 87-7233 | PA.,E. | 2 | 87-7831 | PA.,E. | 2 | 88-26 |
| PA.,E. | 2 | 87-6666 | PA.,E. | 2 | 87-7234 | PA.,E. | 2 | 87-7832 | PA.,E. | 2 | 88-27 |
| PA.,E. | 2 | 87-6667 | PA.,E. | 2 | 87-7235 | PA.,E. | 2 | 87-7880 | PA.,E. | 2 | 88-28 |
| PA.,E. | 2 | 87-6668 | PA.,E. | 2 | 87-7238 | PA.,E. | 2 | 87-7917 | PA.,E. | 2 | 88-29 |
| PA.,E. | 2 | 87-6669 | PA.,E. | 2 | 87-7239 | PA.,E. | 2 | 87-7937 | PA.,E. | 2 | 88-30 |
| PA.,E. | 2 | 87-6670 | PA.,E. | 2 | 87-7242 | PA.,E. | 2 | 87-7938 | PA.,E. | 2 | 88-31 |
| PA.,E. | 2 | 87-6671 | PA.,E. | 2 | 87-7243 | PA.,E. | 2 | 87-7940 | PA.,E. | 2 | 88-45 |
| PA.,E. | 2 | 87-6672 | PA.,E. | 2 | 87-7252 | PA.,E. | 2 | 87-7941 | PA.,E. | 2 | 88-48 |
| PA.,E. | 2 | 87-6673 | PA.,E. | 2 | 87-7253 | PA.,E. | 2 | 87-7944 | PA.,E. | 2 | 88-73 |
| PA.,E. | 2 | 87-6674 | PA.,E. | 2 | 87-7279 | PA.,E. | 2 | 87-7945 | PA.,E. | 2 | 88-74 |
| PA.,E. | 2 | 87-6675 | PA.,E. | 2 | 87-7282 | PA.,E. | 2 | 87-7946 | PA.,E. | 2 | 88-77 |
| PA.,E. | 2 | 87-6684 | PA.,E. | 2 | 87-7284 | PA.,E. | 2 | 87-7947 | PA.,E. | 2 | 88-104 |
| PA.,E. | 2 | 87-6685 | PA.,E. | 2 | 87-7294 | PA.,E. | 2 | 87-7948 | PA.,E. | 2 | 88-122 |
| PA.,E. | 2 | 87-6764 | PA.,E. | 2 | 87-7303 | PA.,E. | 2 | 87-7949 | PA.,E. | 2 | 88-127 |
| PA.,E. | 2 | 87-6765 | PA.,E. | 2 | 87-7320 | PA.,E. | 2 | 87-7972 | PA.,E. | 2 | 88-128 |
| PA.,E. | 2 | 87-6766 | PA.,E. | 2 | 87-7321 | PA.,E. | 2 | 87-7973 | PA.,E. | 2 | 88-129 |
| PA.,E. | 2 | 87-6767 | PA.,E. | 2 | 87-7332 | PA.,E. | 2 | 87-8016 | PA.,E. | 2 | 88-130 |
| PA.,E. | 2 | 87-6768 | PA.,E. | 2 | 87-7333 | PA.,E. | 2 | 87-8017 | PA.,E. | 2 | 88-131 |
| PA.,E. | 2 | 87-6770 | PA.,E. | 2 | 87-7364 | PA.,E. | 2 | 87-8050 | PA.,E. | 2 | 88-132 |
| PA.,E. | 2 | 87-6772 | PA.,E. | 2 | 87-7365 | PA.,E. | 2 | 87-8052 | PA.,E. | 2 | 88-133 |
| PA.,E. | 2 | 87-6773 | PA.,E. | 2 | 87-7368 | PA.,E. | 2 | 87-8053 | PA.,E. | 2 | 88-134 |
| PA.,E. | 2 | 87-6774 | PA.,E. | 2 | 87-7369 | PA.,E. | 2 | 87-8057 | PA.,E. | 2 | 88-135 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-136 | PA.,E. | 2 | 88-470 | PA.,E. | 2 | 88-700 | PA.,E. | 2 | 88-900 |
| PA.,E. | 2 | 88-137 | PA.,E. | 2 | 88-480 | PA.,E. | 2 | 88-705 | PA.,E. | 2 | 88-901 |
| PA.,E. | 2 | 88-138 | PA.,E. | 2 | 88-488 | PA.,E. | 2 | 88-716 | PA.,E. | 2 | 88-902 |
| PA.,E. | 2 | 88-139 | PA.,E. | 2 | 88-489 | PA.,E. | 2 | 88-717 | PA.,E. | 2 | 88-903 |
| PA.,E. | 2 | 88-140 | PA.,E. | 2 | 88-490 | PA.,E. | 2 | 88-718 | PA.,E. | 2 | 88-904 |
| PA.,E. | 2 | 88-187 | PA.,E. | 2 | 88-491 | PA.,E. | 2 | 88-719 | PA.,E. | 2 | 88-905 |
| PA.,E. | 2 | 88-188 | PA.,E. | 2 | 88-492 | PA.,E. | 2 | 88-720 | PA.,E. | 2 | 88-906 |
| PA.,E. | 2 | 88-200 | PA.,E. | 2 | 88-493 | PA.,E. | 2 | 88-721 | PA.,E. | 2 | 88-907 |
| PA.,E. | 2 | 88-201 | PA.,E. | 2 | 88-494 | PA.,E. | 2 | 88-722 | PA.,E. | 2 | 88-908 |
| PA.,E. | 2 | 88-202 | PA.,E. | 2 | 88-495 | PA.,E. | 2 | 88-747 | PA.,E. | 2 | 88-909 |
| PA.,E. | 2 | 88-203 | PA.,E. | 2 | 88-496 | PA.,E. | 2 | 88-763 | PA.,E. | 2 | 88-910 |
| PA.,E. | 2 | 88-204 | PA.,E. | 2 | 88-497 | PA.,E. | 2 | 88-764 | PA.,E. | 2 | 88-921 |
| PA.,E. | 2 | 88-205 | PA.,E. | 2 | 88-498 | PA.,E. | 2 | 88-765 | PA.,E. | 2 | 88-922 |
| PA.,E. | 2 | 88-221 | PA.,E. | 2 | 88-499 | PA.,E. | 2 | 88-766 | PA.,E. | 2 | 88-948 |
| PA.,E. | 2 | 88-222 | PA.,E. | 2 | 88-500 | PA.,E. | 2 | 88-781 | PA.,E. | 2 | 88-949 |
| PA.,E. | 2 | 88-223 | PA.,E. | 2 | 88-501 | PA.,E. | 2 | 88-789 | PA.,E. | 2 | 88-950 |
| PA.,E. | 2 | 88-224 | PA.,E. | 2 | 88-502 | PA.,E. | 2 | 88-809 | PA.,E. | 2 | 88-951 |
| PA.,E. | 2 | 88-243 | PA.,E. | 2 | 88-503 | PA.,E. | 2 | 88-810 | PA.,E. | 2 | 88-952 |
| PA.,E. | 2 | 88-320 | PA.,E. | 2 | 88-505 | PA.,E. | 2 | 88-811 | PA.,E. | 2 | 88-953 |
| PA.,E. | 2 | 88-321 | PA.,E. | 2 | 88-506 | PA.,E. | 2 | 88-813 | PA.,E. | 2 | 88-954 |
| PA.,E. | 2 | 88-323 | PA.,E. | 2 | 88-507 | PA.,E. | 2 | 88-814 | PA.,E. | 2 | 88-955 |
| PA.,E. | 2 | 88-324 | PA.,E. | 2 | 88-508 | PA.,E. | 2 | 88-815 | PA.,E. | 2 | 88-956 |
| PA.,E. | 2 | 88-325 | PA.,E. | 2 | 88-509 | PA.,E. | 2 | 88-816 | PA.,E. | 2 | 88-957 |
| PA.,E. | 2 | 88-327 | PA.,E. | 2 | 88-513 | PA.,E. | 2 | 88-817 | PA.,E. | 2 | 88-958 |
| PA.,E. | 2 | 88-328 | PA.,E. | 2 | 88-514 | PA.,E. | 2 | 88-818 | PA.,E. | 2 | 88-959 |
| PA.,E. | 2 | 88-329 | PA.,E. | 2 | 88-515 | PA.,E. | 2 | 88-819 | PA.,E. | 2 | 88-960 |
| PA.,E. | 2 | 88-345 | PA.,E. | 2 | 88-516 | PA.,E. | 2 | 88-820 | PA.,E. | 2 | 88-961 |
| PA.,E. | 2 | 88-347 | PA.,E. | 2 | 88-517 | PA.,E. | 2 | 88-821 | PA.,E. | 2 | 88-962 |
| PA.,E. | 2 | 88-348 | PA.,E. | 2 | 88-518 | PA.,E. | 2 | 88-822 | PA.,E. | 2 | 88-963 |
| PA.,E. | 2 | 88-350 | PA.,E. | 2 | 88-519 | PA.,E. | 2 | 88-823 | PA.,E. | 2 | 88-964 |
| PA.,E. | 2 | 88-351 | PA.,E. | 2 | 88-520 | PA.,E. | 2 | 88-824 | PA.,E. | 2 | 88-968 |
| PA.,E. | 2 | 88-356 | PA.,E. | 2 | 88-521 | PA.,E. | 2 | 88-825 | PA.,E. | 2 | 88-1002 |
| PA.,E. | 2 | 88-357 | PA.,E. | 2 | 88-522 | PA.,E. | 2 | 88-826 | PA.,E. | 2 | 88-1003 |
| PA.,E. | 2 | 88-358 | PA.,E. | 2 | 88-523 | PA.,E. | 2 | 88-827 | PA.,E. | 2 | 88-1004 |
| PA.,E. | 2 | 88-359 | PA.,E. | 2 | 88-524 | PA.,E. | 2 | 88-828 | PA.,E. | 2 | 88-1005 |
| PA.,E. | 2 | 88-360 | PA.,E. | 2 | 88-525 | PA.,E. | 2 | 88-829 | PA.,E. | 2 | 88-1006 |
| PA.,E. | 2 | 88-361 | PA.,E. | 2 | 88-528 | PA.,E. | 2 | 88-830 | PA.,E. | 2 | 88-1007 |
| PA.,E. | 2 | 88-362 | PA.,E. | 2 | 88-568 | PA.,E. | 2 | 88-831 | PA.,E. | 2 | 88-1008 |
| PA.,E. | 2 | 88-363 | PA.,E. | 2 | 88-580 | PA.,E. | 2 | 88-832 | PA.,E. | 2 | 88-1009 |
| PA.,E. | 2 | 88-364 | PA.,E. | 2 | 88-587 | PA.,E. | 2 | 88-833 | PA.,E. | 2 | 88-1010 |
| PA.,E. | 2 | 88-365 | PA.,E. | 2 | 88-597 | PA.,E. | 2 | 88-834 | PA.,E. | 2 | 88-1011 |
| PA.,E. | 2 | 88-366 | PA.,E. | 2 | 88-598 | PA.,E. | 2 | 88-835 | PA.,E. | 2 | 88-1012 |
| PA.,E. | 2 | 88-367 | PA.,E. | 2 | 88-617 | PA.,E. | 2 | 88-836 | PA.,E. | 2 | 88-1013 |
| PA.,E. | 2 | 88-368 | PA.,E. | 2 | 88-618 | PA.,E. | 2 | 88-846 | PA.,E. | 2 | 88-1014 |
| PA.,E. | 2 | 88-369 | PA.,E. | 2 | 88-619 | PA.,E. | 2 | 88-847 | PA.,E. | 2 | 88-1015 |
| PA.,E. | 2 | 88-370 | PA.,E. | 2 | 88-622 | PA.,E. | 2 | 88-872 | PA.,E. | 2 | 88-1016 |
| PA.,E. | 2 | 88-371 | PA.,E. | 2 | 88-623 | PA.,E. | 2 | 88-873 | PA.,E. | 2 | 88-1050 |
| PA.,E. | 2 | 88-372 | PA.,E. | 2 | 88-624 | PA.,E. | 2 | 88-874 | PA.,E. | 2 | 88-1051 |
| PA.,E. | 2 | 88-373 | PA.,E. | 2 | 88-625 | PA.,E. | 2 | 88-875 | PA.,E. | 2 | 88-1060 |
| PA.,E. | 2 | 88-374 | PA.,E. | 2 | 88-626 | PA.,E. | 2 | 88-884 | PA.,E. | 2 | 88-1063 |
| PA.,E. | 2 | 88-375 | PA.,E. | 2 | 88-627 | PA.,E. | 2 | 88-887 | PA.,E. | 2 | 88-1073 |
| PA.,E. | 2 | 88-398 | PA.,E. | 2 | 88-628 | PA.,E. | 2 | 88-888 | PA.,E. | 2 | 88-1074 |
| PA.,E. | 2 | 88-399 | PA.,E. | 2 | 88-629 | PA.,E. | 2 | 88-889 | PA.,E. | 2 | 88-1075 |
| PA.,E. | 2 | 88-400 | PA.,E. | 2 | 88-630 | PA.,E. | 2 | 88-890 | PA.,E. | 2 | 88-1076 |
| PA.,E. | 2 | 88-407 | PA.,E. | 2 | 88-631 | PA.,E. | 2 | 88-891 | PA.,E. | 2 | 88-1077 |
| PA.,E. | 2 | 88-408 | PA.,E. | 2 | 88-632 | PA.,E. | 2 | 88-892 | PA.,E. | 2 | 88-1078 |
| PA.,E. | 2 | 88-409 | PA.,E. | 2 | 88-633 | PA.,E. | 2 | 88-893 | PA.,E. | 2 | 88-1080 |
| PA.,E. | 2 | 88-417 | PA.,E. | 2 | 88-634 | PA.,E. | 2 | 88-894 | PA.,E. | 2 | 88-1081 |
| PA.,E. | 2 | 88-439 | PA.,E. | 2 | 88-635 | PA.,E. | 2 | 88-895 | PA.,E. | 2 | 88-1082 |
| PA.,E. | 2 | 88-440 | PA.,E. | 2 | 88-640 | PA.,E. | 2 | 88-896 | PA.,E. | 2 | 88-1083 |
| PA.,E. | 2 | 88-441 | PA.,E. | 2 | 88-641 | PA.,E. | 2 | 88-897 | PA.,E. | 2 | 88-1084 |
| PA.,E. | 2 | 88-468 | PA.,E. | 2 | 88-666 | PA.,E. | 2 | 88-898 | PA.,E. | 2 | 88-1086 |
| PA.,E. | 2 | 88-469 | PA.,E. | 2 | 88-674 | PA.,E. | 2 | 88-899 | PA.,E. | 2 | 88-1087 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-1088 | PA.,E. | 2 | 88-1302 | PA.,E. | 2 | 88-1552 | PA.,E. | 2 | 88-1746 |
| PA.,E. | 2 | 88-1089 | PA.,E. | 2 | 88-1303 | PA.,E. | 2 | 88-1553 | PA.,E. | 2 | 88-1770 |
| PA.,E. | 2 | 88-1090 | PA.,E. | 2 | 88-1304 | PA.,E. | 2 | 88-1554 | PA.,E. | 2 | 88-1771 |
| PA.,E. | 2 | 88-1091 | PA.,E. | 2 | 88-1305 | PA.,E. | 2 | 88-1555 | PA.,E. | 2 | 88-1772 |
| PA.,E. | 2 | 88-1092 | PA.,E. | 2 | 88-1306 | PA.,E. | 2 | 88-1556 | PA.,E. | 2 | 88-1773 |
| PA.,E. | 2 | 88-1120 | PA.,E. | 2 | 88-1307 | PA.,E. | 2 | 88-1557 | PA.,E. | 2 | 88-1774 |
| PA.,E. | 2 | 88-1121 | PA.,E. | 2 | 88-1308 | PA.,E. | 2 | 88-1558 | PA.,E. | 2 | 88-1775 |
| PA.,E. | 2 | 88-1124 | PA.,E. | 2 | 88-1309 | PA.,E. | 2 | 88-1560 | PA.,E. | 2 | 88-1776 |
| PA.,E. | 2 | 88-1134 | PA.,E. | 2 | 88-1310 | PA.,E. | 2 | 88-1561 | PA.,E. | 2 | 88-1777 |
| PA.,E. | 2 | 88-1135 | PA.,E. | 2 | 88-1311 | PA.,E. | 2 | 88-1562 | PA.,E. | 2 | 88-1778 |
| PA.,E. | 2 | 88-1136 | PA.,E. | 2 | 88-1315 | PA.,E. | 2 | 88-1563 | PA.,E. | 2 | 88-1779 |
| PA.,E. | 2 | 88-1137 | PA.,E. | 2 | 88-1316 | PA.,E. | 2 | 88-1564 | PA.,E. | 2 | 88-1780 |
| PA.,E. | 2 | 88-1154 | PA.,E. | 2 | 88-1317 | PA.,E. | 2 | 88-1565 | PA.,E. | 2 | 88-1781 |
| PA.,E. | 2 | 88-1161 | PA.,E. | 2 | 88-1318 | PA.,E. | 2 | 88-1566 | PA.,E. | 2 | 88-1782 |
| PA.,E. | 2 | 88-1176 | PA.,E. | 2 | 88-1319 | PA.,E. | 2 | 88-1567 | PA.,E. | 2 | 88-1783 |
| PA.,E. | 2 | 88-1177 | PA.,E. | 2 | 88-1320 | PA.,E. | 2 | 88-1568 | PA.,E. | 2 | 88-1784 |
| PA.,E. | 2 | 88-1179 | PA.,E. | 2 | 88-1327 | PA.,E. | 2 | 88-1569 | PA.,E. | 2 | 88-1822 |
| PA.,E. | 2 | 88-1180 | PA.,E. | 2 | 88-1328 | PA.,E. | 2 | 88-1570 | PA.,E. | 2 | 88-1832 |
| PA.,E. | 2 | 88-1181 | PA.,E. | 2 | 88-1329 | PA.,E. | 2 | 88-1571 | PA.,E. | 2 | 88-1846 |
| PA.,E. | 2 | 88-1182 | PA.,E. | 2 | 88-1330 | PA.,E. | 2 | 88-1602 | PA.,E. | 2 | 88-1903 |
| PA.,E. | 2 | 88-1183 | PA.,E. | 2 | 88-1331 | PA.,E. | 2 | 88-1636 | PA.,E. | 2 | 88-1930 |
| PA.,E. | 2 | 88-1184 | PA.,E. | 2 | 88-1332 | PA.,E. | 2 | 88-1658 | PA.,E. | 2 | 88-1931 |
| PA.,E. | 2 | 88-1185 | PA.,E. | 2 | 88-1333 | PA.,E. | 2 | 88-1659 | PA.,E. | 2 | 88-1933 |
| PA.,E. | 2 | 88-1186 | PA.,E. | 2 | 88-1370 | PA.,E. | 2 | 88-1661 | PA.,E. | 2 | 88-1934 |
| PA.,E. | 2 | 88-1187 | PA.,E. | 2 | 88-1371 | PA.,E. | 2 | 88-1662 | PA.,E. | 2 | 88-1935 |
| PA.,E. | 2 | 88-1188 | PA.,E. | 2 | 88-1387 | PA.,E. | 2 | 88-1665 | PA.,E. | 2 | 88-1936 |
| PA.,E. | 2 | 88-1189 | PA.,E. | 2 | 88-1388 | PA.,E. | 2 | 88-1667 | PA.,E. | 2 | 88-1937 |
| PA.,E. | 2 | 88-1190 | PA.,E. | 2 | 88-1389 | PA.,E. | 2 | 88-1672 | PA.,E. | 2 | 88-1938 |
| PA.,E. | 2 | 88-1191 | PA.,E. | 2 | 88-1390 | PA.,E. | 2 | 88-1673 | PA.,E. | 2 | 88-1939 |
| PA.,E. | 2 | 88-1192 | PA.,E. | 2 | 88-1391 | PA.,E. | 2 | 88-1674 | PA.,E. | 2 | 88-1940 |
| PA.,E. | 2 | 88-1193 | PA.,E. | 2 | 88-1392 | PA.,E. | 2 | 88-1675 | PA.,E. | 2 | 88-1941 |
| PA.,E. | 2 | 88-1194 | PA.,E. | 2 | 88-1393 | PA.,E. | 2 | 88-1676 | PA.,E. | 2 | 88-1942 |
| PA.,E. | 2 | 88-1195 | PA.,E. | 2 | 88-1394 | PA.,E. | 2 | 88-1677 | PA.,E. | 2 | 88-1944 |
| PA.,E. | 2 | 88-1197 | PA.,E. | 2 | 88-1395 | PA.,E. | 2 | 88-1678 | PA.,E. | 2 | 88-1945 |
| PA.,E. | 2 | 88-1198 | PA.,E. | 2 | 88-1396 | PA.,E. | 2 | 88-1680 | PA.,E. | 2 | 88-1947 |
| PA.,E. | 2 | 88-1199 | PA.,E. | 2 | 88-1397 | PA.,E. | 2 | 88-1681 | PA.,E. | 2 | 88-1950 |
| PA.,E. | 2 | 88-1200 | PA.,E. | 2 | 88-1398 | PA.,E. | 2 | 88-1682 | PA.,E. | 2 | 88-1951 |
| PA.,E. | 2 | 88-1201 | PA.,E. | 2 | 88-1399 | PA.,E. | 2 | 88-1683 | PA.,E. | 2 | 88-1952 |
| PA.,E. | 2 | 88-1206 | PA.,E. | 2 | 88-1400 | PA.,E. | 2 | 88-1684 | PA.,E. | 2 | 88-1953 |
| PA.,E. | 2 | 88-1221 | PA.,E. | 2 | 88-1401 | PA.,E. | 2 | 88-1685 | PA.,E. | 2 | 88-1954 |
| PA.,E. | 2 | 88-1223 | PA.,E. | 2 | 88-1402 | PA.,E. | 2 | 88-1686 | PA.,E. | 2 | 88-1955 |
| PA.,E. | 2 | 88-1224 | PA.,E. | 2 | 88-1403 | PA.,E. | 2 | 88-1688 | PA.,E. | 2 | 88-1971 |
| PA.,E. | 2 | 88-1225 | PA.,E. | 2 | 88-1404 | PA.,E. | 2 | 88-1689 | PA.,E. | 2 | 88-1972 |
| PA.,E. | 2 | 88-1265 | PA.,E. | 2 | 88-1405 | PA.,E. | 2 | 88-1690 | PA.,E. | 2 | 88-1990 |
| PA.,E. | 2 | 88-1280 | PA.,E. | 2 | 88-1406 | PA.,E. | 2 | 88-1692 | PA.,E. | 2 | 88-1991 |
| PA.,E. | 2 | 88-1282 | PA.,E. | 2 | 88-1407 | PA.,E. | 2 | 88-1693 | PA.,E. | 2 | 88-1992 |
| PA.,E. | 2 | 88-1283 | PA.,E. | 2 | 88-1408 | PA.,E. | 2 | 88-1695 | PA.,E. | 2 | 88-2001 |
| PA.,E. | 2 | 88-1286 | PA.,E. | 2 | 88-1409 | PA.,E. | 2 | 88-1696 | PA.,E. | 2 | 88-2003 |
| PA.,E. | 2 | 88-1287 | PA.,E. | 2 | 88-1410 | PA.,E. | 2 | 88-1697 | PA.,E. | 2 | 88-2004 |
| PA.,E. | 2 | 88-1288 | PA.,E. | 2 | 88-1432 | PA.,E. | 2 | 88-1698 | PA.,E. | 2 | 88-2024 |
| PA.,E. | 2 | 88-1289 | PA.,E. | 2 | 88-1457 | PA.,E. | 2 | 88-1700 | PA.,E. | 2 | 88-2025 |
| PA.,E. | 2 | 88-1290 | PA.,E. | 2 | 88-1529 | PA.,E. | 2 | 88-1701 | PA.,E. | 2 | 88-2026 |
| PA.,E. | 2 | 88-1291 | PA.,E. | 2 | 88-1541 | PA.,E. | 2 | 88-1733 | PA.,E. | 2 | 88-2027 |
| PA.,E. | 2 | 88-1292 | PA.,E. | 2 | 88-1542 | PA.,E. | 2 | 88-1734 | PA.,E. | 2 | 88-2028 |
| PA.,E. | 2 | 88-1293 | PA.,E. | 2 | 88-1543 | PA.,E. | 2 | 88-1736 | PA.,E. | 2 | 88-2055 |
| PA.,E. | 2 | 88-1294 | PA.,E. | 2 | 88-1544 | PA.,E. | 2 | 88-1737 | PA.,E. | 2 | 88-2079 |
| PA.,E. | 2 | 88-1295 | PA.,E. | 2 | 88-1545 | PA.,E. | 2 | 88-1738 | PA.,E. | 2 | 88-2081 |
| PA.,E. | 2 | 88-1296 | PA.,E. | 2 | 88-1546 | PA.,E. | 2 | 88-1739 | PA.,E. | 2 | 88-2091 |
| PA.,E. | 2 | 88-1297 | PA.,E. | 2 | 88-1547 | PA.,E. | 2 | 88-1740 | PA.,E. | 2 | 88-2094 |
| PA.,E. | 2 | 88-1298 | PA.,E. | 2 | 88-1548 | PA.,E. | 2 | 88-1741 | PA.,E. | 2 | 88-2095 |
| PA.,E. | 2 | 88-1299 | PA.,E. | 2 | 88-1549 | PA.,E. | 2 | 88-1743 | PA.,E. | 2 | 88-2096 |
| PA.,E. | 2 | 88-1300 | PA.,E. | 2 | 88-1550 | PA.,E. | 2 | 88-1743 | PA.,E. | 2 | 88-2097 |
| PA.,E. | 2 | 88-1301 | PA.,E. | 2 | 88-1551 | PA.,E. | 2 | 88-1745 | PA.,E. | 2 | 88-2098 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-2099 | PA.,E. | 2 | 88-2327 | PA.,E. | 2 | 88-2541 | PA.,E. | 2 | 88-2816 |
| PA.,E. | 2 | 88-2100 | PA.,E. | 2 | 88-2328 | PA.,E. | 2 | 88-2542 | PA.,E. | 2 | 88-2833 |
| PA.,E. | 2 | 88-2105 | PA.,E. | 2 | 88-2329 | PA.,E. | 2 | 88-2543 | PA.,E. | 2 | 88-2856 |
| PA.,E. | 2 | 88-2120 | PA.,E. | 2 | 88-2330 | PA.,E. | 2 | 88-2544 | PA.,E. | 2 | 88-2861 |
| PA.,E. | 2 | 88-2121 | PA.,E. | 2 | 88-2338 | PA.,E. | 2 | 88-2546 | PA.,E. | 2 | 88-2869 |
| PA.,E. | 2 | 88-2122 | PA.,E. | 2 | 88-2365 | PA.,E. | 2 | 88-2547 | PA.,E. | 2 | 88-2870 |
| PA.,E. | 2 | 88-2128 | PA.,E. | 2 | 88-2366 | PA.,E. | 2 | 88-2557 | PA.,E. | 2 | 88-2871 |
| PA.,E. | 2 | 88-2130 | PA.,E. | 2 | 88-2367 | PA.,E. | 2 | 88-2561 | PA.,E. | 2 | 88-2872 |
| PA.,E. | 2 | 88-2133 | PA.,E. | 2 | 88-2368 | PA.,E. | 2 | 88-2566 | PA.,E. | 2 | 88-2885 |
| PA.,E. | 2 | 88-2134 | PA.,E. | 2 | 88-2369 | PA.,E. | 2 | 88-2584 | PA.,E. | 2 | 88-2886 |
| PA.,E. | 2 | 88-2135 | PA.,E. | 2 | 88-2370 | PA.,E. | 2 | 88-2602 | PA.,E. | 2 | 88-2888 |
| PA.,E. | 2 | 88-2136 | PA.,E. | 2 | 88-2371 | PA.,E. | 2 | 88-2603 | PA.,E. | 2 | 88-2889 |
| PA.,E. | 2 | 88-2137 | PA.,E. | 2 | 88-2372 | PA.,E. | 2 | 88-2620 | PA.,E. | 2 | 88-2890 |
| PA.,E. | 2 | 88-2138 | PA.,E. | 2 | 88-2373 | PA.,E. | 2 | 88-2621 | PA.,E. | 2 | 88-2891 |
| PA.,E. | 2 | 88-2139 | PA.,E. | 2 | 88-2374 | PA.,E. | 2 | 88-2622 | PA.,E. | 2 | 88-2892 |
| PA.,E. | 2 | 88-2140 | PA.,E. | 2 | 88-2389 | PA.,E. | 2 | 88-2624 | PA.,E. | 2 | 88-2927 |
| PA.,E. | 2 | 88-2141 | PA.,E. | 2 | 88-2401 | PA.,E. | 2 | 88-2625 | PA.,E. | 2 | 88-2928 |
| PA.,E. | 2 | 88-2142 | PA.,E. | 2 | 88-2402 | PA.,E. | 2 | 88-2652 | PA.,E. | 2 | 88-2929 |
| PA.,E. | 2 | 88-2145 | PA.,E. | 2 | 88-2403 | PA.,E. | 2 | 88-2653 | PA.,E. | 2 | 88-2930 |
| PA.,E. | 2 | 88-2165 | PA.,E. | 2 | 88-2404 | PA.,E. | 2 | 88-2654 | PA.,E. | 2 | 88-2951 |
| PA.,E. | 2 | 88-2166 | PA.,E. | 2 | 88-2406 | PA.,E. | 2 | 88-2655 | PA.,E. | 2 | 88-2953 |
| PA.,E. | 2 | 88-2203 | PA.,E. | 2 | 88-2407 | PA.,E. | 2 | 88-2656 | PA.,E. | 2 | 88-2954 |
| PA.,E. | 2 | 88-2204 | PA.,E. | 2 | 88-2408 | PA.,E. | 2 | 88-2657 | PA.,E. | 2 | 88-2955 |
| PA.,E. | 2 | 88-2205 | PA.,E. | 2 | 88-2409 | PA.,E. | 2 | 88-2658 | PA.,E. | 2 | 88-2956 |
| PA.,E. | 2 | 88-2206 | PA.,E. | 2 | 88-2410 | PA.,E. | 2 | 88-2683 | PA.,E. | 2 | 88-2957 |
| PA.,E. | 2 | 88-2207 | PA.,E. | 2 | 88-2411 | PA.,E. | 2 | 88-2684 | PA.,E. | 2 | 88-2958 |
| PA.,E. | 2 | 88-2208 | PA.,E. | 2 | 88-2412 | PA.,E. | 2 | 88-2685 | PA.,E. | 2 | 88-2959 |
| PA.,E. | 2 | 88-2209 | PA.,E. | 2 | 88-2413 | PA.,E. | 2 | 88-2686 | PA.,E. | 2 | 88-2960 |
| PA.,E. | 2 | 88-2211 | PA.,E. | 2 | 88-2414 | PA.,E. | 2 | 88-2705 | PA.,E. | 2 | 88-2962 |
| PA.,E. | 2 | 88-2212 | PA.,E. | 2 | 88-2415 | PA.,E. | 2 | 88-2707 | PA.,E. | 2 | 88-2964 |
| PA.,E. | 2 | 88-2213 | PA.,E. | 2 | 88-2416 | PA.,E. | 2 | 88-2710 | PA.,E. | 2 | 88-2966 |
| PA.,E. | 2 | 88-2214 | PA.,E. | 2 | 88-2417 | PA.,E. | 2 | 88-2712 | PA.,E. | 2 | 88-2967 |
| PA.,E. | 2 | 88-2216 | PA.,E. | 2 | 88-2418 | PA.,E. | 2 | 88-2714 | PA.,E. | 2 | 88-2968 |
| PA.,E. | 2 | 88-2217 | PA.,E. | 2 | 88-2428 | PA.,E. | 2 | 88-2716 | PA.,E. | 2 | 88-2969 |
| PA.,E. | 2 | 88-2221 | PA.,E. | 2 | 88-2440 | PA.,E. | 2 | 88-2736 | PA.,E. | 2 | 88-2970 |
| PA.,E. | 2 | 88-2222 | PA.,E. | 2 | 88-2448 | PA.,E. | 2 | 88-2739 | PA.,E. | 2 | 88-2971 |
| PA.,E. | 2 | 88-2230 | PA.,E. | 2 | 88-2449 | PA.,E. | 2 | 88-2740 | PA.,E. | 2 | 88-2972 |
| PA.,E. | 2 | 88-2232 | PA.,E. | 2 | 88-2451 | PA.,E. | 2 | 88-2741 | PA.,E. | 2 | 88-2973 |
| PA.,E. | 2 | 88-2233 | PA.,E. | 2 | 88-2453 | PA.,E. | 2 | 88-2742 | PA.,E. | 2 | 88-2974 |
| PA.,E. | 2 | 88-2234 | PA.,E. | 2 | 88-2454 | PA.,E. | 2 | 88-2743 | PA.,E. | 2 | 88-2975 |
| PA.,E. | 2 | 88-2235 | PA.,E. | 2 | 88-2455 | PA.,E. | 2 | 88-2744 | PA.,E. | 2 | 88-2976 |
| PA.,E. | 2 | 88-2245 | PA.,E. | 2 | 88-2471 | PA.,E. | 2 | 88-2745 | PA.,E. | 2 | 88-2977 |
| PA.,E. | 2 | 88-2246 | PA.,E. | 2 | 88-2472 | PA.,E. | 2 | 88-2760 | PA.,E. | 2 | 88-2978 |
| PA.,E. | 2 | 88-2247 | PA.,E. | 2 | 88-2473 | PA.,E. | 2 | 88-2761 | PA.,E. | 2 | 88-2982 |
| PA.,E. | 2 | 88-2248 | PA.,E. | 2 | 88-2480 | PA.,E. | 2 | 88-2762 | PA.,E. | 2 | 88-2985 |
| PA.,E. | 2 | 88-2249 | PA.,E. | 2 | 88-2481 | PA.,E. | 2 | 88-2763 | PA.,E. | 2 | 88-3006 |
| PA.,E. | 2 | 88-2256 | PA.,E. | 2 | 88-2482 | PA.,E. | 2 | 88-2764 | PA.,E. | 2 | 88-3007 |
| PA.,E. | 2 | 88-2266 | PA.,E. | 2 | 88-2483 | PA.,E. | 2 | 88-2765 | PA.,E. | 2 | 88-3037 |
| PA.,E. | 2 | 88-2267 | PA.,E. | 2 | 88-2484 | PA.,E. | 2 | 88-2766 | PA.,E. | 2 | 88-3050 |
| PA.,E. | 2 | 88-2268 | PA.,E. | 2 | 88-2485 | PA.,E. | 2 | 88-2767 | PA.,E. | 2 | 88-3051 |
| PA.,E. | 2 | 88-2277 | PA.,E. | 2 | 88-2486 | PA.,E. | 2 | 88-2768 | PA.,E. | 2 | 88-3052 |
| PA.,E. | 2 | 88-2281 | PA.,E. | 2 | 88-2487 | PA.,E. | 2 | 88-2769 | PA.,E. | 2 | 88-3059 |
| PA.,E. | 2 | 88-2311 | PA.,E. | 2 | 88-2488 | PA.,E. | 2 | 88-2770 | PA.,E. | 2 | 88-3069 |
| PA.,E. | 2 | 88-2313 | PA.,E. | 2 | 88-2514 | PA.,E. | 2 | 88-2788 | PA.,E. | 2 | 88-3099 |
| PA.,E. | 2 | 88-2314 | PA.,E. | 2 | 88-2515 | PA.,E. | 2 | 88-2789 | PA.,E. | 2 | 88-3106 |
| PA.,E. | 2 | 88-2315 | PA.,E. | 2 | 88-2516 | PA.,E. | 2 | 88-2807 | PA.,E. | 2 | 88-3107 |
| PA.,E. | 2 | 88-2316 | PA.,E. | 2 | 88-2533 | PA.,E. | 2 | 88-2808 | PA.,E. | 2 | 88-3108 |
| PA.,E. | 2 | 88-2317 | PA.,E. | 2 | 88-2534 | PA.,E. | 2 | 88-2809 | PA.,E. | 2 | 88-3138 |
| PA.,E. | 2 | 88-2319 | PA.,E. | 2 | 88-2535 | PA.,E. | 2 | 88-2811 | PA.,E. | 2 | 88-3141 |
| PA.,E. | 2 | 88-2320 | PA.,E. | 2 | 88-2536 | PA.,E. | 2 | 88-2812 | PA.,E. | 2 | 88-3142 |
| PA.,E. | 2 | 88-2321 | PA.,E. | 2 | 88-2537 | PA.,E. | 2 | 88-2813 | PA.,E. | 2 | 88-3143 |
| PA.,E. | 2 | 88-2322 | PA.,E. | 2 | 88-2538 | PA.,E. | 2 | 88-2814 | PA.,E. | 2 | 88-3144 |
| PA.,E. | 2 | 88-2326 | PA.,E. | 2 | 88-2539 | PA.,E. | 2 | 88-2815 | | | |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 72*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-3145 | PA.,E. | 2 | 88-3404 | PA.,E. | 2 | 88-3721 | PA.,E. | 2 | 88-4218 |
| PA.,E. | 2 | 88-3146 | PA.,E. | 2 | 88-3407 | PA.,E. | 2 | 88-3722 | PA.,E. | 2 | 88-4219 |
| PA.,E. | 2 | 88-3147 | PA.,E. | 2 | 88-3410 | PA.,E. | 2 | 88-3723 | PA.,E. | 2 | 88-4220 |
| PA.,E. | 2 | 88-3148 | PA.,E. | 2 | 88-3423 | PA.,E. | 2 | 88-3724 | PA.,E. | 2 | 88-4221 |
| PA.,E. | 2 | 88-3150 | PA.,E. | 2 | 88-3424 | PA.,E. | 2 | 88-3725 | PA.,E. | 2 | 88-4222 |
| PA.,E. | 2 | 88-3151 | PA.,E. | 2 | 88-3425 | PA.,E. | 2 | 88-3726 | PA.,E. | 2 | 88-4223 |
| PA.,E. | 2 | 88-3153 | PA.,E. | 2 | 88-3426 | PA.,E. | 2 | 88-3727 | PA.,E. | 2 | 88-4224 |
| PA.,E. | 2 | 88-3154 | PA.,E. | 2 | 88-3442 | PA.,E. | 2 | 88-3735 | PA.,E. | 2 | 88-4226 |
| PA.,E. | 2 | 88-3155 | PA.,E. | 2 | 88-3463 | PA.,E. | 2 | 88-3736 | PA.,E. | 2 | 88-4227 |
| PA.,E. | 2 | 88-3156 | PA.,E. | 2 | 88-3470 | PA.,E. | 2 | 88-3742 | PA.,E. | 2 | 88-4228 |
| PA.,E. | 2 | 88-3157 | PA.,E. | 2 | 88-3473 | PA.,E. | 2 | 88-3784 | PA.,E. | 2 | 88-4229 |
| PA.,E. | 2 | 88-3158 | PA.,E. | 2 | 88-3474 | PA.,E. | 2 | 88-3786 | PA.,E. | 2 | 88-4230 |
| PA.,E. | 2 | 88-3159 | PA.,E. | 2 | 88-3475 | PA.,E. | 2 | 88-3787 | PA.,E. | 2 | 88-4231 |
| PA.,E. | 2 | 88-3160 | PA.,E. | 2 | 88-3476 | PA.,E. | 2 | 88-3802 | PA.,E. | 2 | 88-4235 |
| PA.,E. | 2 | 88-3162 | PA.,E. | 2 | 88-3477 | PA.,E. | 2 | 88-3803 | PA.,E. | 2 | 88-4239 |
| PA.,E. | 2 | 88-3164 | PA.,E. | 2 | 88-3478 | PA.,E. | 2 | 88-3804 | PA.,E. | 2 | 88-4245 |
| PA.,E. | 2 | 88-3165 | PA.,E. | 2 | 88-3479 | PA.,E. | 2 | 88-3806 | PA.,E. | 2 | 88-4254 |
| PA.,E. | 2 | 88-3166 | PA.,E. | 2 | 88-3480 | PA.,E. | 2 | 88-3813 | PA.,E. | 2 | 88-4265 |
| PA.,E. | 2 | 88-3167 | PA.,E. | 2 | 88-3481 | PA.,E. | 2 | 88-3820 | PA.,E. | 2 | 88-4266 |
| PA.,E. | 2 | 88-3168 | PA.,E. | 2 | 88-3482 | PA.,E. | 2 | 88-3821 | PA.,E. | 2 | 88-4267 |
| PA.,E. | 2 | 88-3169 | PA.,E. | 2 | 88-3483 | PA.,E. | 2 | 88-3822 | PA.,E. | 2 | 88-4298 |
| PA.,E. | 2 | 88-3170 | PA.,E. | 2 | 88-3484 | PA.,E. | 2 | 88-3823 | PA.,E. | 2 | 88-4299 |
| PA.,E. | 2 | 88-3171 | PA.,E. | 2 | 88-3485 | PA.,E. | 2 | 88-3824 | PA.,E. | 2 | 88-4312 |
| PA.,E. | 2 | 88-3174 | PA.,E. | 2 | 88-3487 | PA.,E. | 2 | 88-3825 | PA.,E. | 2 | 88-4313 |
| PA.,E. | 2 | 88-3175 | PA.,E. | 2 | 88-3488 | PA.,E. | 2 | 88-3827 | PA.,E. | 2 | 88-4331 |
| PA.,E. | 2 | 88-3176 | PA.,E. | 2 | 88-3489 | PA.,E. | 2 | 88-3843 | PA.,E. | 2 | 88-4333 |
| PA.,E. | 2 | 88-3181 | PA.,E. | 2 | 88-3517 | PA.,E. | 2 | 88-3864 | PA.,E. | 2 | 88-4334 |
| PA.,E. | 2 | 88-3202 | PA.,E. | 2 | 88-3526 | PA.,E. | 2 | 88-3883 | PA.,E. | 2 | 88-4335 |
| PA.,E. | 2 | 88-3203 | PA.,E. | 2 | 88-3542 | PA.,E. | 2 | 88-3907 | PA.,E. | 2 | 88-4336 |
| PA.,E. | 2 | 88-3210 | PA.,E. | 2 | 88-3543 | PA.,E. | 2 | 88-3908 | PA.,E. | 2 | 88-4350 |
| PA.,E. | 2 | 88-3211 | PA.,E. | 2 | 88-3544 | PA.,E. | 2 | 88-3968 | PA.,E. | 2 | 88-4360 |
| PA.,E. | 2 | 88-3229 | PA.,E. | 2 | 88-3548 | PA.,E. | 2 | 88-3985 | PA.,E. | 2 | 88-4362 |
| PA.,E. | 2 | 88-3230 | PA.,E. | 2 | 88-3549 | PA.,E. | 2 | 88-4017 | PA.,E. | 2 | 88-4364 |
| PA.,E. | 2 | 88-3231 | PA.,E. | 2 | 88-3563 | PA.,E. | 2 | 88-4019 | PA.,E. | 2 | 88-4366 |
| PA.,E. | 2 | 88-3233 | PA.,E. | 2 | 88-3574 | PA.,E. | 2 | 88-4056 | PA.,E. | 2 | 88-4367 |
| PA.,E. | 2 | 88-3250 | PA.,E. | 2 | 88-3575 | PA.,E. | 2 | 88-4057 | PA.,E. | 2 | 88-4368 |
| PA.,E. | 2 | 88-3251 | PA.,E. | 2 | 88-3577 | PA.,E. | 2 | 88-4105 | PA.,E. | 2 | 88-4369 |
| PA.,E. | 2 | 88-3262 | PA.,E. | 2 | 88-3578 | PA.,E. | 2 | 88-4106 | PA.,E. | 2 | 88-4371 |
| PA.,E. | 2 | 88-3304 | PA.,E. | 2 | 88-3579 | PA.,E. | 2 | 88-4107 | PA.,E. | 2 | 88-4372 |
| PA.,E. | 2 | 88-3305 | PA.,E. | 2 | 88-3580 | PA.,E. | 2 | 88-4112 | PA.,E. | 2 | 88-4373 |
| PA.,E. | 2 | 88-3306 | PA.,E. | 2 | 88-3582 | PA.,E. | 2 | 88-4113 | PA.,E. | 2 | 88-4379 |
| PA.,E. | 2 | 88-3307 | PA.,E. | 2 | 88-3583 | PA.,E. | 2 | 88-4114 | PA.,E. | 2 | 88-4397 |
| PA.,E. | 2 | 88-3308 | PA.,E. | 2 | 88-3584 | PA.,E. | 2 | 88-4129 | PA.,E. | 2 | 88-4398 |
| PA.,E. | 2 | 88-3309 | PA.,E. | 2 | 88-3585 | PA.,E. | 2 | 88-4130 | PA.,E. | 2 | 88-4399 |
| PA.,E. | 2 | 88-3310 | PA.,E. | 2 | 88-3586 | PA.,E. | 2 | 88-4131 | PA.,E. | 2 | 88-4400 |
| PA.,E. | 2 | 88-3311 | PA.,E. | 2 | 88-3587 | PA.,E. | 2 | 88-4132 | PA.,E. | 2 | 88-4409 |
| PA.,E. | 2 | 88-3312 | PA.,E. | 2 | 88-3596 | PA.,E. | 2 | 88-4133 | PA.,E. | 2 | 88-4442 |
| PA.,E. | 2 | 88-3313 | PA.,E. | 2 | 88-3597 | PA.,E. | 2 | 88-4134 | PA.,E. | 2 | 88-4483 |
| PA.,E. | 2 | 88-3314 | PA.,E. | 2 | 88-3606 | PA.,E. | 2 | 88-4135 | PA.,E. | 2 | 88-4484 |
| PA.,E. | 2 | 88-3315 | PA.,E. | 2 | 88-3636 | PA.,E. | 2 | 88-4136 | PA.,E. | 2 | 88-4485 |
| PA.,E. | 2 | 88-3316 | PA.,E. | 2 | 88-3638 | PA.,E. | 2 | 88-4137 | PA.,E. | 2 | 88-4486 |
| PA.,E. | 2 | 88-3317 | PA.,E. | 2 | 88-3639 | PA.,E. | 2 | 88-4138 | PA.,E. | 2 | 88-4488 |
| PA.,E. | 2 | 88-3318 | PA.,E. | 2 | 88-3642 | PA.,E. | 2 | 88-4139 | PA.,E. | 2 | 88-4498 |
| PA.,E. | 2 | 88-3319 | PA.,E. | 2 | 88-3666 | PA.,E. | 2 | 88-4140 | PA.,E. | 2 | 88-4500 |
| PA.,E. | 2 | 88-3323 | PA.,E. | 2 | 88-3667 | PA.,E. | 2 | 88-4142 | PA.,E. | 2 | 88-4501 |
| PA.,E. | 2 | 88-3324 | PA.,E. | 2 | 88-3693 | PA.,E. | 2 | 88-4143 | PA.,E. | 2 | 88-4505 |
| PA.,E. | 2 | 88-3397 | PA.,E. | 2 | 88-3694 | PA.,E. | 2 | 88-4144 | PA.,E. | 2 | 88-4506 |
| PA.,E. | 2 | 88-3398 | PA.,E. | 2 | 88-3696 | PA.,E. | 2 | 88-4145 | PA.,E. | 2 | 88-4507 |
| PA.,E. | 2 | 88-3399 | PA.,E. | 2 | 88-3716 | PA.,E. | 2 | 88-4146 | PA.,E. | 2 | 88-4508 |
| PA.,E. | 2 | 88-3400 | PA.,E. | 2 | 88-3717 | PA.,E. | 2 | 88-4192 | PA.,E. | 2 | 88-4509 |
| PA.,E. | 2 | 88-3401 | PA.,E. | 2 | 88-3718 | PA.,E. | 2 | 88-4192 | PA.,E. | 2 | 88-4510 |
| PA.,E. | 2 | 88-3402 | PA.,E. | 2 | 88-3719 | PA.,E. | 2 | 88-4193 | PA.,E. | 2 | 88-4511 |
| PA.,E. | 2 | 88-3403 | PA.,E. | 2 | 88-3720 | PA.,E. | 2 | 88-4195 | PA.,E. | 2 | 88-4512 |

*SCHEDULE A (Cont.)* - *MDL NO. 875* - *P. 73*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-4533 | PA.,E. | 2 | 88-4810 | PA.,E. | 2 | 88-5398 | PA.,E. | 2 | 88-5667 |
| PA.,E. | 2 | 88-4535 | PA.,E. | 2 | 88-4849 | PA.,E. | 2 | 88-5402 | PA.,E. | 2 | 88-5670 |
| PA.,E. | 2 | 88-4536 | PA.,E. | 2 | 88-4850 | PA.,E. | 2 | 88-5403 | PA.,E. | 2 | 88-5671 |
| PA.,E. | 2 | 88-4537 | PA.,E. | 2 | 88-4852 | PA.,E. | 2 | 88-5410 | PA.,E. | 2 | 88-5673 |
| PA.,E. | 2 | 88-4540 | PA.,E. | 2 | 88-4854 | PA.,E. | 2 | 88-5415 | PA.,E. | 2 | 88-5674 |
| PA.,E. | 2 | 88-4541 | PA.,E. | 2 | 88-4855 | PA.,E. | 2 | 88-5437 | PA.,E. | 2 | 88-5681 |
| PA.,E. | 2 | 88-4542 | PA.,E. | 2 | 88-4857 | PA.,E. | 2 | 88-5463 | PA.,E. | 2 | 88-5682 |
| PA.,E. | 2 | 88-4543 | PA.,E. | 2 | 88-4859 | PA.,E. | 2 | 88-5479 | PA.,E. | 2 | 88-5683 |
| PA.,E. | 2 | 88-4544 | PA.,E. | 2 | 88-4862 | PA.,E. | 2 | 88-5481 | PA.,E. | 2 | 88-5684 |
| PA.,E. | 2 | 88-4545 | PA.,E. | 2 | 88-4863 | PA.,E. | 2 | 88-5488 | PA.,E. | 2 | 88-5685 |
| PA.,E. | 2 | 88-4546 | PA.,E. | 2 | 88-4866 | PA.,E. | 2 | 88-5489 | PA.,E. | 2 | 88-5694 |
| PA.,E. | 2 | 88-4548 | PA.,E. | 2 | 88-4875 | PA.,E. | 2 | 88-5490 | PA.,E. | 2 | 88-5701 |
| PA.,E. | 2 | 88-4549 | PA.,E. | 2 | 88-4939 | PA.,E. | 2 | 88-5494 | PA.,E. | 2 | 88-5722 |
| PA.,E. | 2 | 88-4550 | PA.,E. | 2 | 88-4940 | PA.,E. | 2 | 88-5495 | PA.,E. | 2 | 88-5727 |
| PA.,E. | 2 | 88-4551 | PA.,E. | 2 | 88-4941 | PA.,E. | 2 | 88-5496 | PA.,E. | 2 | 88-5728 |
| PA.,E. | 2 | 88-4552 | PA.,E. | 2 | 88-4964 | PA.,E. | 2 | 88-5497 | PA.,E. | 2 | 88-5765 |
| PA.,E. | 2 | 88-4553 | PA.,E. | 2 | 88-4965 | PA.,E. | 2 | 88-5498 | PA.,E. | 2 | 88-5784 |
| PA.,E. | 2 | 88-4554 | PA.,E. | 2 | 88-4966 | PA.,E. | 2 | 88-5499 | PA.,E. | 2 | 88-5797 |
| PA.,E. | 2 | 88-4555 | PA.,E. | 2 | 88-4981 | PA.,E. | 2 | 88-5500 | PA.,E. | 2 | 88-5798 |
| PA.,E. | 2 | 88-4556 | PA.,E. | 2 | 88-4982 | PA.,E. | 2 | 88-5501 | PA.,E. | 2 | 88-5843 |
| PA.,E. | 2 | 88-4557 | PA.,E. | 2 | 88-4983 | PA.,E. | 2 | 88-5502 | PA.,E. | 2 | 88-5898 |
| PA.,E. | 2 | 88-4558 | PA.,E. | 2 | 88-4984 | PA.,E. | 2 | 88-5503 | PA.,E. | 2 | 88-5899 |
| PA.,E. | 2 | 88-4559 | PA.,E. | 2 | 88-5017 | PA.,E. | 2 | 88-5504 | PA.,E. | 2 | 88-5909 |
| PA.,E. | 2 | 88-4560 | PA.,E. | 2 | 88-5018 | PA.,E. | 2 | 88-5505 | PA.,E. | 2 | 88-5981 |
| PA.,E. | 2 | 88-4564 | PA.,E. | 2 | 88-5021 | PA.,E. | 2 | 88-5518 | PA.,E. | 2 | 88-5990 |
| PA.,E. | 2 | 88-4590 | PA.,E. | 2 | 88-5022 | PA.,E. | 2 | 88-5519 | PA.,E. | 2 | 88-5991 |
| PA.,E. | 2 | 88-4591 | PA.,E. | 2 | 88-5070 | PA.,E. | 2 | 88-5520 | PA.,E. | 2 | 88-6036 |
| PA.,E. | 2 | 88-4592 | PA.,E. | 2 | 88-5072 | PA.,E. | 2 | 88-5525 | PA.,E. | 2 | 88-6065 |
| PA.,E. | 2 | 88-4593 | PA.,E. | 2 | 88-5074 | PA.,E. | 2 | 88-5539 | PA.,E. | 2 | 88-6070 |
| PA.,E. | 2 | 88-4625 | PA.,E. | 2 | 88-5075 | PA.,E. | 2 | 88-5540 | PA.,E. | 2 | 88-6071 |
| PA.,E. | 2 | 88-4684 | PA.,E. | 2 | 88-5076 | PA.,E. | 2 | 88-5546 | PA.,E. | 2 | 88-6086 |
| PA.,E. | 2 | 88-4702 | PA.,E. | 2 | 88-5089 | PA.,E. | 2 | 88-5558 | PA.,E. | 2 | 88-6088 |
| PA.,E. | 2 | 88-4703 | PA.,E. | 2 | 88-5092 | PA.,E. | 2 | 88-5563 | PA.,E. | 2 | 88-6090 |
| PA.,E. | 2 | 88-4704 | PA.,E. | 2 | 88-5094 | PA.,E. | 2 | 88-5564 | PA.,E. | 2 | 88-6091 |
| PA.,E. | 2 | 88-4705 | PA.,E. | 2 | 88-5098 | PA.,E. | 2 | 88-5573 | PA.,E. | 2 | 88-6136 |
| PA.,E. | 2 | 88-4706 | PA.,E. | 2 | 88-5100 | PA.,E. | 2 | 88-5583 | PA.,E. | 2 | 88-6164 |
| PA.,E. | 2 | 88-4707 | PA.,E. | 2 | 88-5114 | PA.,E. | 2 | 88-5596 | PA.,E. | 2 | 88-6167 |
| PA.,E. | 2 | 88-4710 | PA.,E. | 2 | 88-5131 | PA.,E. | 2 | 88-5597 | PA.,E. | 2 | 88-6174 |
| PA.,E. | 2 | 88-4712 | PA.,E. | 2 | 88-5149 | PA.,E. | 2 | 88-5604 | PA.,E. | 2 | 88-6176 |
| PA.,E. | 2 | 88-4713 | PA.,E. | 2 | 88-5150 | PA.,E. | 2 | 88-5605 | PA.,E. | 2 | 88-6188 |
| PA.,E. | 2 | 88-4714 | PA.,E. | 2 | 88-5151 | PA.,E. | 2 | 88-5606 | PA.,E. | 2 | 88-6189 |
| PA.,E. | 2 | 88-4715 | PA.,E. | 2 | 88-5152 | PA.,E. | 2 | 88-5607 | PA.,E. | 2 | 88-6211 |
| PA.,E. | 2 | 88-4716 | PA.,E. | 2 | 88-5156 | PA.,E. | 2 | 88-5608 | PA.,E. | 2 | 88-6212 |
| PA.,E. | 2 | 88-4717 | PA.,E. | 2 | 88-5209 | PA.,E. | 2 | 88-5609 | PA.,E. | 2 | 88-6213 |
| PA.,E. | 2 | 88-4718 | PA.,E. | 2 | 88-5211 | PA.,E. | 2 | 88-5610 | PA.,E. | 2 | 88-6214 |
| PA.,E. | 2 | 88-4719 | PA.,E. | 2 | 88-5244 | PA.,E. | 2 | 88-5611 | PA.,E. | 2 | 88-6216 |
| PA.,E. | 2 | 88-4747 | PA.,E. | 2 | 88-5245 | PA.,E. | 2 | 88-5612 | PA.,E. | 2 | 88-6261 |
| PA.,E. | 2 | 88-4757 | PA.,E. | 2 | 88-5259 | PA.,E. | 2 | 88-5613 | PA.,E. | 2 | 88-6267 |
| PA.,E. | 2 | 88-4758 | PA.,E. | 2 | 88-5260 | PA.,E. | 2 | 88-5614 | PA.,E. | 2 | 88-6268 |
| PA.,E. | 2 | 88-4759 | PA.,E. | 2 | 88-5261 | PA.,E. | 2 | 88-5615 | PA.,E. | 2 | 88-6269 |
| PA.,E. | 2 | 88-4769 | PA.,E. | 2 | 88-5287 | PA.,E. | 2 | 88-5616 | PA.,E. | 2 | 88-6270 |
| PA.,E. | 2 | 88-4770 | PA.,E. | 2 | 88-5290 | PA.,E. | 2 | 88-5623 | PA.,E. | 2 | 88-6271 |
| PA.,E. | 2 | 88-4771 | PA.,E. | 2 | 88-5291 | PA.,E. | 2 | 88-5624 | PA.,E. | 2 | 88-6272 |
| PA.,E. | 2 | 88-4772 | PA.,E. | 2 | 88-5310 | PA.,E. | 2 | 88-5625 | PA.,E. | 2 | 88-6313 |
| PA.,E. | 2 | 88-4773 | PA.,E. | 2 | 88-5312 | PA.,E. | 2 | 88-5626 | PA.,E. | 2 | 88-6315 |
| PA.,E. | 2 | 88-4775 | PA.,E. | 2 | 88-5313 | PA.,E. | 2 | 88-5629 | PA.,E. | 2 | 88-6317 |
| PA.,E. | 2 | 88-4781 | PA.,E. | 2 | 88-5317 | PA.,E. | 2 | 88-5634 | PA.,E. | 2 | 88-6319 |
| PA.,E. | 2 | 88-4789 | PA.,E. | 2 | 88-5327 | PA.,E. | 2 | 88-5635 | PA.,E. | 2 | 88-6351 |
| PA.,E. | 2 | 88-4805 | PA.,E. | 2 | 88-5328 | PA.,E. | 2 | 88-5636 | PA.,E. | 2 | 88-6359 |
| PA.,E. | 2 | 88-4806 | PA.,E. | 2 | 88-5336 | PA.,E. | 2 | 88-5637 | PA.,E. | 2 | 88-6362 |
| PA.,E. | 2 | 88-4807 | PA.,E. | 2 | 88-5338 | PA.,E. | 2 | 88-5654 | PA.,E. | 2 | 88-6363 |
| PA.,E. | 2 | 88-4808 | PA.,E. | 2 | 88-5345 | PA.,E. | 2 | 88-5655 | PA.,E. | 2 | 88-6364 |
| PA.,E. | 2 | 88-4809 | PA.,E. | 2 | 88-5372 | PA.,E. | 2 | 88-5661 | PA.,E. | 2 | 88-6365 |

*SCHEDULE A (Cont.)*     — *MDL NO. 875* —     *P. 74*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-6369 | PA.,E. | 2 | 88-6581 | PA.,E. | 2 | 88-6898 | PA.,E. | 2 | 88-7155 |
| PA.,E. | 2 | 88-6371 | PA.,E. | 2 | 88-6582 | PA.,E. | 2 | 88-6899 | PA.,E. | 2 | 88-7159 |
| PA.,E. | 2 | 88-6372 | PA.,E. | 2 | 88-6583 | PA.,E. | 2 | 88-6917 | PA.,E. | 2 | 88-7160 |
| PA.,E. | 2 | 88-6373 | PA.,E. | 2 | 88-6584 | PA.,E. | 2 | 88-6918 | PA.,E. | 2 | 88-7161 |
| PA.,E. | 2 | 88-6374 | PA.,E. | 2 | 88-6682 | PA.,E. | 2 | 88-6930 | PA.,E. | 2 | 88-7162 |
| PA.,E. | 2 | 88-6375 | PA.,E. | 2 | 88-6694 | PA.,E. | 2 | 88-6931 | PA.,E. | 2 | 88-7185 |
| PA.,E. | 2 | 88-6376 | PA.,E. | 2 | 88-6700 | PA.,E. | 2 | 88-6935 | PA.,E. | 2 | 88-7196 |
| PA.,E. | 2 | 88-6377 | PA.,E. | 2 | 88-6702 | PA.,E. | 2 | 88-6969 | PA.,E. | 2 | 88-7200 |
| PA.,E. | 2 | 88-6378 | PA.,E. | 2 | 88-6703 | PA.,E. | 2 | 88-6970 | PA.,E. | 2 | 88-7204 |
| PA.,E. | 2 | 88-6379 | PA.,E. | 2 | 88-6704 | PA.,E. | 2 | 88-6971 | PA.,E. | 2 | 88-7205 |
| PA.,E. | 2 | 88-6380 | PA.,E. | 2 | 88-6705 | PA.,E. | 2 | 88-7016 | PA.,E. | 2 | 88-7206 |
| PA.,E. | 2 | 88-6382 | PA.,E. | 2 | 88-6706 | PA.,E. | 2 | 88-7017 | PA.,E. | 2 | 88-7207 |
| PA.,E. | 2 | 88-6383 | PA.,E. | 2 | 88-6707 | PA.,E. | 2 | 88-7021 | PA.,E. | 2 | 88-7209 |
| PA.,E. | 2 | 88-6384 | PA.,E. | 2 | 88-6715 | PA.,E. | 2 | 88-7029 | PA.,E. | 2 | 88-7254 |
| PA.,E. | 2 | 88-6385 | PA.,E. | 2 | 88-6724 | PA.,E. | 2 | 88-7030 | PA.,E. | 2 | 88-7269 |
| PA.,E. | 2 | 88-6386 | PA.,E. | 2 | 88-6739 | PA.,E. | 2 | 88-7034 | PA.,E. | 2 | 88-7270 |
| PA.,E. | 2 | 88-6387 | PA.,E. | 2 | 88-6740 | PA.,E. | 2 | 88-7035 | PA.,E. | 2 | 88-7271 |
| PA.,E. | 2 | 88-6388 | PA.,E. | 2 | 88-6741 | PA.,E. | 2 | 88-7046 | PA.,E. | 2 | 88-7272 |
| PA.,E. | 2 | 88-6389 | PA.,E. | 2 | 88-6742 | PA.,E. | 2 | 88-7047 | PA.,E. | 2 | 88-7286 |
| PA.,E. | 2 | 88-6394 | PA.,E. | 2 | 88-6750 | PA.,E. | 2 | 88-7048 | PA.,E. | 2 | 88-7287 |
| PA.,E. | 2 | 88-6404 | PA.,E. | 2 | 88-6751 | PA.,E. | 2 | 88-7049 | PA.,E. | 2 | 88-7292 |
| PA.,E. | 2 | 88-6432 | PA.,E. | 2 | 88-6752 | PA.,E. | 2 | 88-7050 | PA.,E. | 2 | 88-7338 |
| PA.,E. | 2 | 88-6438 | PA.,E. | 2 | 88-6753 | PA.,E. | 2 | 88-7051 | PA.,E. | 2 | 88-7339 |
| PA.,E. | 2 | 88-6487 | PA.,E. | 2 | 88-6754 | PA.,E. | 2 | 88-7052 | PA.,E. | 2 | 88-7340 |
| PA.,E. | 2 | 88-6521 | PA.,E. | 2 | 88-6755 | PA.,E. | 2 | 88-7053 | PA.,E. | 2 | 88-7347 |
| PA.,E. | 2 | 88-6522 | PA.,E. | 2 | 88-6756 | PA.,E. | 2 | 88-7054 | PA.,E. | 2 | 88-7375 |
| PA.,E. | 2 | 88-6523 | PA.,E. | 2 | 88-6757 | PA.,E. | 2 | 88-7055 | PA.,E. | 2 | 88-7378 |
| PA.,E. | 2 | 88-6524 | PA.,E. | 2 | 88-6758 | PA.,E. | 2 | 88-7056 | PA.,E. | 2 | 88-7400 |
| PA.,E. | 2 | 88-6531 | PA.,E. | 2 | 88-6759 | PA.,E. | 2 | 88-7057 | PA.,E. | 2 | 88-7402 |
| PA.,E. | 2 | 88-6532 | PA.,E. | 2 | 88-6760 | PA.,E. | 2 | 88-7058 | PA.,E. | 2 | 88-7408 |
| PA.,E. | 2 | 88-6533 | PA.,E. | 2 | 88-6761 | PA.,E. | 2 | 88-7059 | PA.,E. | 2 | 88-7409 |
| PA.,E. | 2 | 88-6534 | PA.,E. | 2 | 88-6762 | PA.,E. | 2 | 88-7060 | PA.,E. | 2 | 88-7410 |
| PA.,E. | 2 | 88-6535 | PA.,E. | 2 | 88-6763 | PA.,E. | 2 | 88-7061 | PA.,E. | 2 | 88-7412 |
| PA.,E. | 2 | 88-6540 | PA.,E. | 2 | 88-6764 | PA.,E. | 2 | 88-7062 | PA.,E. | 2 | 88-7413 |
| PA.,E. | 2 | 88-6541 | PA.,E. | 2 | 88-6765 | PA.,E. | 2 | 88-7063 | PA.,E. | 2 | 88-7414 |
| PA.,E. | 2 | 88-6542 | PA.,E. | 2 | 88-6766 | PA.,E. | 2 | 88-7064 | PA.,E. | 2 | 88-7417 |
| PA.,E. | 2 | 88-6543 | PA.,E. | 2 | 88-6767 | PA.,E. | 2 | 88-7065 | PA.,E. | 2 | 88-7440 |
| PA.,E. | 2 | 88-6544 | PA.,E. | 2 | 88-6768 | PA.,E. | 2 | 88-7066 | PA.,E. | 2 | 88-7452 |
| PA.,E. | 2 | 88-6548 | PA.,E. | 2 | 88-6769 | PA.,E. | 2 | 88-7067 | PA.,E. | 2 | 88-7453 |
| PA.,E. | 2 | 88-6549 | PA.,E. | 2 | 88-6770 | PA.,E. | 2 | 88-7068 | PA.,E. | 2 | 88-7459 |
| PA.,E. | 2 | 88-6551 | PA.,E. | 2 | 88-6771 | PA.,E. | 2 | 88-7069 | PA.,E. | 2 | 88-7460 |
| PA.,E. | 2 | 88-6553 | PA.,E. | 2 | 88-6772 | PA.,E. | 2 | 88-7070 | PA.,E. | 2 | 88-7486 |
| PA.,E. | 2 | 88-6560 | PA.,E. | 2 | 88-6773 | PA.,E. | 2 | 88-7071 | PA.,E. | 2 | 88-7492 |
| PA.,E. | 2 | 88-6561 | PA.,E. | 2 | 88-6774 | PA.,E. | 2 | 88-7072 | PA.,E. | 2 | 88-7495 |
| PA.,E. | 2 | 88-6562 | PA.,E. | 2 | 88-6775 | PA.,E. | 2 | 88-7073 | PA.,E. | 2 | 88-7496 |
| PA.,E. | 2 | 88-6563 | PA.,E. | 2 | 88-6776 | PA.,E. | 2 | 88-7074 | PA.,E. | 2 | 88-7500 |
| PA.,E. | 2 | 88-6564 | PA.,E. | 2 | 88-6777 | PA.,E. | 2 | 88-7075 | PA.,E. | 2 | 88-7501 |
| PA.,E. | 2 | 88-6565 | PA.,E. | 2 | 88-6778 | PA.,E. | 2 | 88-7076 | PA.,E. | 2 | 88-7504 |
| PA.,E. | 2 | 88-6566 | PA.,E. | 2 | 88-6779 | PA.,E. | 2 | 88-7077 | PA.,E. | 2 | 88-7526 |
| PA.,E. | 2 | 88-6567 | PA.,E. | 2 | 88-6799 | PA.,E. | 2 | 88-7078 | PA.,E. | 2 | 88-7532 |
| PA.,E. | 2 | 88-6568 | PA.,E. | 2 | 88-6800 | PA.,E. | 2 | 88-7079 | PA.,E. | 2 | 88-7553 |
| PA.,E. | 2 | 88-6569 | PA.,E. | 2 | 88-6801 | PA.,E. | 2 | 88-7081 | PA.,E. | 2 | 88-7554 |
| PA.,E. | 2 | 88-6570 | PA.,E. | 2 | 88-6802 | PA.,E. | 2 | 88-7093 | PA.,E. | 2 | 88-7555 |
| PA.,E. | 2 | 88-6571 | PA.,E. | 2 | 88-6810 | PA.,E. | 2 | 88-7094 | PA.,E. | 2 | 88-7557 |
| PA.,E. | 2 | 88-6572 | PA.,E. | 2 | 88-6830 | PA.,E. | 2 | 88-7102 | PA.,E. | 2 | 88-7573 |
| PA.,E. | 2 | 88-6573 | PA.,E. | 2 | 88-6833 | PA.,E. | 2 | 88-7109 | PA.,E. | 2 | 88-7587 |
| PA.,E. | 2 | 88-6574 | PA.,E. | 2 | 88-6837 | PA.,E. | 2 | 88-7110 | PA.,E. | 2 | 88-7588 |
| PA.,E. | 2 | 88-6575 | PA.,E. | 2 | 88-6843 | PA.,E. | 2 | 88-7111 | PA.,E. | 2 | 88-7593 |
| PA.,E. | 2 | 88-6576 | PA.,E. | 2 | 88-6848 | PA.,E. | 2 | 88-7112 | PA.,E. | 2 | 88-7594 |
| PA.,E. | 2 | 88-6577 | PA.,E. | 2 | 88-6874 | PA.,E. | 2 | 88-7113 | PA.,E. | 2 | 88-7599 |
| PA.,E. | 2 | 88-6578 | PA.,E. | 2 | 88-6885 | PA.,E. | 2 | 88-7114 | PA.,E. | 2 | 88-7657 |
| PA.,E. | 2 | 88-6579 | PA.,E. | 2 | 88-6892 | PA.,E. | 2 | 88-7115 | PA.,E. | 2 | 88-7677 |
| PA.,E. | 2 | 88-6580 | PA.,E. | 2 | 88-6896 | PA.,E. | 2 | 88-7138 | PA.,E. | 2 | 88-7712 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 75*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-7719 | PA.,E. | 2 | 88-8046 | PA.,E. | 2 | 88-8386 | PA.,E. | 2 | 88-8865 |
| PA.,E. | 2 | 88-7721 | PA.,E. | 2 | 88-8074 | PA.,E. | 2 | 88-8387 | PA.,E. | 2 | 88-8866 |
| PA.,E. | 2 | 88-7722 | PA.,E. | 2 | 88-8075 | PA.,E. | 2 | 88-8389 | PA.,E. | 2 | 88-8868 |
| PA.,E. | 2 | 88-7723 | PA.,E. | 2 | 88-8076 | PA.,E. | 2 | 88-8390 | PA.,E. | 2 | 88-8870 |
| PA.,E. | 2 | 88-7724 | PA.,E. | 2 | 88-8077 | PA.,E. | 2 | 88-8391 | PA.,E. | 2 | 88-8871 |
| PA.,E. | 2 | 88-7733 | PA.,E. | 2 | 88-8078 | PA.,E. | 2 | 88-8404 | PA.,E. | 2 | 88-8872 |
| PA.,E. | 2 | 88-7736 | PA.,E. | 2 | 88-8079 | PA.,E. | 2 | 88-8405 | PA.,E. | 2 | 88-8873 |
| PA.,E. | 2 | 88-7738 | PA.,E. | 2 | 88-8080 | PA.,E. | 2 | 88-8406 | PA.,E. | 2 | 88-8874 |
| PA.,E. | 2 | 88-7747 | PA.,E. | 2 | 88-8081 | PA.,E. | 2 | 88-8408 | PA.,E. | 2 | 88-8875 |
| PA.,E. | 2 | 88-7748 | PA.,E. | 2 | 88-8082 | PA.,E. | 2 | 88-8427 | PA.,E. | 2 | 88-8876 |
| PA.,E. | 2 | 88-7749 | PA.,E. | 2 | 88-8083 | PA.,E. | 2 | 88-8442 | PA.,E. | 2 | 88-8877 |
| PA.,E. | 2 | 88-7759 | PA.,E. | 2 | 88-8084 | PA.,E. | 2 | 88-8464 | PA.,E. | 2 | 88-8879 |
| PA.,E. | 2 | 88-7777 | PA.,E. | 2 | 88-8085 | PA.,E. | 2 | 88-8468 | PA.,E. | 2 | 88-8881 |
| PA.,E. | 2 | 88-7787 | PA.,E. | 2 | 88-8086 | PA.,E. | 2 | 88-8469 | PA.,E. | 2 | 88-8882 |
| PA.,E. | 2 | 88-7793 | PA.,E. | 2 | 88-8087 | PA.,E. | 2 | 88-8473 | PA.,E. | 2 | 88-8883 |
| PA.,E. | 2 | 88-7813 | PA.,E. | 2 | 88-8094 | PA.,E. | 2 | 88-8513 | PA.,E. | 2 | 88-8884 |
| PA.,E. | 2 | 88-7834 | PA.,E. | 2 | 88-8095 | PA.,E. | 2 | 88-8545 | PA.,E. | 2 | 88-8885 |
| PA.,E. | 2 | 88-7835 | PA.,E. | 2 | 88-8096 | PA.,E. | 2 | 88-8554 | PA.,E. | 2 | 88-8886 |
| PA.,E. | 2 | 88-7836 | PA.,E. | 2 | 88-8097 | PA.,E. | 2 | 88-8555 | PA.,E. | 2 | 88-8887 |
| PA.,E. | 2 | 88-7837 | PA.,E. | 2 | 88-8098 | PA.,E. | 2 | 88-8573 | PA.,E. | 2 | 88-8888 |
| PA.,E. | 2 | 88-7838 | PA.,E. | 2 | 88-8099 | PA.,E. | 2 | 88-8577 | PA.,E. | 2 | 88-8889 |
| PA.,E. | 2 | 88-7858 | PA.,E. | 2 | 88-8111 | PA.,E. | 2 | 88-8604 | PA.,E. | 2 | 88-8890 |
| PA.,E. | 2 | 88-7860 | PA.,E. | 2 | 88-8112 | PA.,E. | 2 | 88-8605 | PA.,E. | 2 | 88-8891 |
| PA.,E. | 2 | 88-7861 | PA.,E. | 2 | 88-8120 | PA.,E. | 2 | 88-8624 | PA.,E. | 2 | 88-8893 |
| PA.,E. | 2 | 88-7864 | PA.,E. | 2 | 88-8128 | PA.,E. | 2 | 88-8625 | PA.,E. | 2 | 88-8906 |
| PA.,E. | 2 | 88-7865 | PA.,E. | 2 | 88-8129 | PA.,E. | 2 | 88-8631 | PA.,E. | 2 | 88-8916 |
| PA.,E. | 2 | 88-7877 | PA.,E. | 2 | 88-8130 | PA.,E. | 2 | 88-8634 | PA.,E. | 2 | 88-8919 |
| PA.,E. | 2 | 88-7886 | PA.,E. | 2 | 88-8191 | PA.,E. | 2 | 88-8655 | PA.,E. | 2 | 88-8920 |
| PA.,E. | 2 | 88-7887 | PA.,E. | 2 | 88-8192 | PA.,E. | 2 | 88-8691 | PA.,E. | 2 | 88-8921 |
| PA.,E. | 2 | 88-7888 | PA.,E. | 2 | 88-8200 | PA.,E. | 2 | 88-8692 | PA.,E. | 2 | 88-8922 |
| PA.,E. | 2 | 88-7895 | PA.,E. | 2 | 88-8201 | PA.,E. | 2 | 88-8693 | PA.,E. | 2 | 88-8923 |
| PA.,E. | 2 | 88-7903 | PA.,E. | 2 | 88-8202 | PA.,E. | 2 | 88-8779 | PA.,E. | 2 | 88-8924 |
| PA.,E. | 2 | 88-7904 | PA.,E. | 2 | 88-8203 | PA.,E. | 2 | 88-8782 | PA.,E. | 2 | 88-8926 |
| PA.,E. | 2 | 88-7905 | PA.,E. | 2 | 88-8204 | PA.,E. | 2 | 88-8783 | PA.,E. | 2 | 88-8931 |
| PA.,E. | 2 | 88-7906 | PA.,E. | 2 | 88-8205 | PA.,E. | 2 | 88-8784 | PA.,E. | 2 | 88-8945 |
| PA.,E. | 2 | 88-7924 | PA.,E. | 2 | 88-8206 | PA.,E. | 2 | 88-8801 | PA.,E. | 2 | 88-8957 |
| PA.,E. | 2 | 88-7929 | PA.,E. | 2 | 88-8207 | PA.,E. | 2 | 88-8822 | PA.,E. | 2 | 88-8958 |
| PA.,E. | 2 | 88-7934 | PA.,E. | 2 | 88-8255 | PA.,E. | 2 | 88-8824 | PA.,E. | 2 | 88-8992 |
| PA.,E. | 2 | 88-7935 | PA.,E. | 2 | 88-8258 | PA.,E. | 2 | 88-8825 | PA.,E. | 2 | 88-9010 |
| PA.,E. | 2 | 88-7936 | PA.,E. | 2 | 88-8259 | PA.,E. | 2 | 88-8832 | PA.,E. | 2 | 88-9018 |
| PA.,E. | 2 | 88-7942 | PA.,E. | 2 | 88-8281 | PA.,E. | 2 | 88-8833 | PA.,E. | 2 | 88-9046 |
| PA.,E. | 2 | 88-7943 | PA.,E. | 2 | 88-8285 | PA.,E. | 2 | 88-8835 | PA.,E. | 2 | 88-9058 |
| PA.,E. | 2 | 88-7945 | PA.,E. | 2 | 88-8286 | PA.,E. | 2 | 88-8836 | PA.,E. | 2 | 88-9059 |
| PA.,E. | 2 | 88-7967 | PA.,E. | 2 | 88-8287 | PA.,E. | 2 | 88-8839 | PA.,E. | 2 | 88-9071 |
| PA.,E. | 2 | 88-7974 | PA.,E. | 2 | 88-8288 | PA.,E. | 2 | 88-8840 | PA.,E. | 2 | 88-9098 |
| PA.,E. | 2 | 88-7975 | PA.,E. | 2 | 88-8297 | PA.,E. | 2 | 88-8841 | PA.,E. | 2 | 88-9121 |
| PA.,E. | 2 | 88-7976 | PA.,E. | 2 | 88-8298 | PA.,E. | 2 | 88-8842 | PA.,E. | 2 | 88-9125 |
| PA.,E. | 2 | 88-7981 | PA.,E. | 2 | 88-8299 | PA.,E. | 2 | 88-8843 | PA.,E. | 2 | 88-9158 |
| PA.,E. | 2 | 88-7982 | PA.,E. | 2 | 88-8332 | PA.,E. | 2 | 88-8844 | PA.,E. | 2 | 88-9180 |
| PA.,E. | 2 | 88-7983 | PA.,E. | 2 | 88-8333 | PA.,E. | 2 | 88-8845 | PA.,E. | 2 | 88-9185 |
| PA.,E. | 2 | 88-7984 | PA.,E. | 2 | 88-8334 | PA.,E. | 2 | 88-8847 | PA.,E. | 2 | 88-9217 |
| PA.,E. | 2 | 88-7985 | PA.,E. | 2 | 88-8335 | PA.,E. | 2 | 88-8848 | PA.,E. | 2 | 88-9218 |
| PA.,E. | 2 | 88-7986 | PA.,E. | 2 | 88-8336 | PA.,E. | 2 | 88-8849 | PA.,E. | 2 | 88-9219 |
| PA.,E. | 2 | 88-7987 | PA.,E. | 2 | 88-8338 | PA.,E. | 2 | 88-8850 | PA.,E. | 2 | 88-9220 |
| PA.,E. | 2 | 88-8023 | PA.,E. | 2 | 88-8340 | PA.,E. | 2 | 88-8851 | PA.,E. | 2 | 88-9221 |
| PA.,E. | 2 | 88-8024 | PA.,E. | 2 | 88-8342 | PA.,E. | 2 | 88-8852 | PA.,E. | 2 | 88-9222 |
| PA.,E. | 2 | 88-8025 | PA.,E. | 2 | 88-8343 | PA.,E. | 2 | 88-8854 | PA.,E. | 2 | 88-9236 |
| PA.,E. | 2 | 88-8026 | PA.,E. | 2 | 88-8355 | PA.,E. | 2 | 88-8856 | PA.,E. | 2 | 88-9237 |
| PA.,E. | 2 | 88-8027 | PA.,E. | 2 | 88-8381 | PA.,E. | 2 | 88-8857 | PA.,E. | 2 | 88-9239 |
| PA.,E. | 2 | 88-8028 | PA.,E. | 2 | 88-8382 | PA.,E. | 2 | 88-8859 | PA.,E. | 2 | 88-9240 |
| PA.,E. | 2 | 88-8029 | PA.,E. | 2 | 88-8383 | PA.,E. | 2 | 88-8860 | PA.,E. | 2 | 88-9241 |
| PA.,E. | 2 | 88-8030 | PA.,E. | 2 | 88-8384 | PA.,E. | 2 | 88-8863 | PA.,E. | 2 | 88-9242 |
| PA.,E. | 2 | 88-8045 | PA.,E. | 2 | 88-8385 | PA.,E. | 2 |  | PA.,E. | 2 | 88-9243 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 76*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 88-9244 | PA.,E. | 2 | 88-9788 | PA.,E. | 2 | 89-407 | PA.,E. | 2 | 89-937 |
| PA.,E. | 2 | 88-9245 | PA.,E. | 2 | 88-9789 | PA.,E. | 2 | 89-416 | PA.,E. | 2 | 89-939 |
| PA.,E. | 2 | 88-9246 | PA.,E. | 2 | 88-9790 | PA.,E. | 2 | 89-417 | PA.,E. | 2 | 89-940 |
| PA.,E. | 2 | 88-9247 | PA.,E. | 2 | 88-9791 | PA.,E. | 2 | 89-418 | PA.,E. | 2 | 89-941 |
| PA.,E. | 2 | 88-9248 | PA.,E. | 2 | 88-9812 | PA.,E. | 2 | 89-419 | PA.,E. | 2 | 89-942 |
| PA.,E. | 2 | 88-9249 | PA.,E. | 2 | 88-9817 | PA.,E. | 2 | 89-421 | PA.,E. | 2 | 89-943 |
| PA.,E. | 2 | 88-9250 | PA.,E. | 2 | 88-9821 | PA.,E. | 2 | 89-422 | PA.,E. | 2 | 89-967 |
| PA.,E. | 2 | 88-9251 | PA.,E. | 2 | 88-9838 | PA.,E. | 2 | 89-425 | PA.,E. | 2 | 89-969 |
| PA.,E. | 2 | 88-9252 | PA.,E. | 2 | 88-9855 | PA.,E. | 2 | 89-426 | PA.,E. | 2 | 89-979 |
| PA.,E. | 2 | 88-9253 | PA.,E. | 2 | 88-9872 | PA.,E. | 2 | 89-427 | PA.,E. | 2 | 89-980 |
| PA.,E. | 2 | 88-9254 | PA.,E. | 2 | 88-42101 | PA.,E. | 2 | 89-428 | PA.,E. | 2 | 89-981 |
| PA.,E. | 2 | 88-9255 | PA.,E. | 2 | 89-3 | PA.,E. | 2 | 89-429 | PA.,E. | 2 | 89-982 |
| PA.,E. | 2 | 88-9256 | PA.,E. | 2 | 89-32 | PA.,E. | 2 | 89-430 | PA.,E. | 2 | 89-983 |
| PA.,E. | 2 | 88-9257 | PA.,E. | 2 | 89-47 | PA.,E. | 2 | 89-431 | PA.,E. | 2 | 89-987 |
| PA.,E. | 2 | 88-9258 | PA.,E. | 2 | 89-57 | PA.,E. | 2 | 89-432 | PA.,E. | 2 | 89-988 |
| PA.,E. | 2 | 88-9259 | PA.,E. | 2 | 89-58 | PA.,E. | 2 | 89-433 | PA.,E. | 2 | 89-991 |
| PA.,E. | 2 | 88-9260 | PA.,E. | 2 | 89-59 | PA.,E. | 2 | 89-434 | PA.,E. | 2 | 89-995 |
| PA.,E. | 2 | 88-9261 | PA.,E. | 2 | 89-60 | PA.,E. | 2 | 89-456 | PA.,E. | 2 | 89-996 |
| PA.,E. | 2 | 88-9262 | PA.,E. | 2 | 89-75 | PA.,E. | 2 | 89-457 | PA.,E. | 2 | 89-997 |
| PA.,E. | 2 | 88-9263 | PA.,E. | 2 | 89-104 | PA.,E. | 2 | 89-458 | PA.,E. | 2 | 89-999 |
| PA.,E. | 2 | 88-9264 | PA.,E. | 2 | 89-106 | PA.,E. | 2 | 89-459 | PA.,E. | 2 | 89-1001 |
| PA.,E. | 2 | 88-9265 | PA.,E. | 2 | 89-107 | PA.,E. | 2 | 89-460 | PA.,E. | 2 | 89-1003 |
| PA.,E. | 2 | 88-9266 | PA.,E. | 2 | 89-108 | PA.,E. | 2 | 89-461 | PA.,E. | 2 | 89-1005 |
| PA.,E. | 2 | 88-9267 | PA.,E. | 2 | 89-110 | PA.,E. | 2 | 89-463 | PA.,E. | 2 | 89-1006 |
| PA.,E. | 2 | 88-9268 | PA.,E. | 2 | 89-111 | PA.,E. | 2 | 89-464 | PA.,E. | 2 | 89-1007 |
| PA.,E. | 2 | 88-9269 | PA.,E. | 2 | 89-112 | PA.,E. | 2 | 89-465 | PA.,E. | 2 | 89-1008 |
| PA.,E. | 2 | 88-9270 | PA.,E. | 2 | 89-113 | PA.,E. | 2 | 89-489 | PA.,E. | 2 | 89-1010 |
| PA.,E. | 2 | 88-9300 | PA.,E. | 2 | 89-114 | PA.,E. | 2 | 89-498 | PA.,E. | 2 | 89-1011 |
| PA.,E. | 2 | 88-9301 | PA.,E. | 2 | 89-115 | PA.,E. | 2 | 89-521 | PA.,E. | 2 | 89-1013 |
| PA.,E. | 2 | 88-9320 | PA.,E. | 2 | 89-116 | PA.,E. | 2 | 89-530 | PA.,E. | 2 | 89-1014 |
| PA.,E. | 2 | 88-9322 | PA.,E. | 2 | 89-129 | PA.,E. | 2 | 89-536 | PA.,E. | 2 | 89-1016 |
| PA.,E. | 2 | 88-9328 | PA.,E. | 2 | 89-163 | PA.,E. | 2 | 89-537 | PA.,E. | 2 | 89-1017 |
| PA.,E. | 2 | 88-9353 | PA.,E. | 2 | 89-168 | PA.,E. | 2 | 89-538 | PA.,E. | 2 | 89-1018 |
| PA.,E. | 2 | 88-9354 | PA.,E. | 2 | 89-169 | PA.,E. | 2 | 89-539 | PA.,E. | 2 | 89-1019 |
| PA.,E. | 2 | 88-9355 | PA.,E. | 2 | 89-192 | PA.,E. | 2 | 89-549 | PA.,E. | 2 | 89-1020 |
| PA.,E. | 2 | 88-9356 | PA.,E. | 2 | 89-193 | PA.,E. | 2 | 89-557 | PA.,E. | 2 | 89-1021 |
| PA.,E. | 2 | 88-9357 | PA.,E. | 2 | 89-222 | PA.,E. | 2 | 89-568 | PA.,E. | 2 | 89-1023 |
| PA.,E. | 2 | 88-9359 | PA.,E. | 2 | 89-226 | PA.,E. | 2 | 89-590 | PA.,E. | 2 | 89-1025 |
| PA.,E. | 2 | 88-9380 | PA.,E. | 2 | 89-233 | PA.,E. | 2 | 89-591 | PA.,E. | 2 | 89-1027 |
| PA.,E. | 2 | 88-9381 | PA.,E. | 2 | 89-234 | PA.,E. | 2 | 89-599 | PA.,E. | 2 | 89-1028 |
| PA.,E. | 2 | 88-9382 | PA.,E. | 2 | 89-281 | PA.,E. | 2 | 89-629 | PA.,E. | 2 | 89-1031 |
| PA.,E. | 2 | 88-9389 | PA.,E. | 2 | 89-282 | PA.,E. | 2 | 89-630 | PA.,E. | 2 | 89-1033 |
| PA.,E. | 2 | 88-9409 | PA.,E. | 2 | 89-283 | PA.,E. | 2 | 89-631 | PA.,E. | 2 | 89-1034 |
| PA.,E. | 2 | 88-9412 | PA.,E. | 2 | 89-285 | PA.,E. | 2 | 89-633 | PA.,E. | 2 | 89-1035 |
| PA.,E. | 2 | 88-9443 | PA.,E. | 2 | 89-299 | PA.,E. | 2 | 89-635 | PA.,E. | 2 | 89-1037 |
| PA.,E. | 2 | 88-9472 | PA.,E. | 2 | 89-300 | PA.,E. | 2 | 89-637 | PA.,E. | 2 | 89-1038 |
| PA.,E. | 2 | 88-9477 | PA.,E. | 2 | 89-301 | PA.,E. | 2 | 89-666 | PA.,E. | 2 | 89-1039 |
| PA.,E. | 2 | 88-9478 | PA.,E. | 2 | 89-302 | PA.,E. | 2 | 89-667 | PA.,E. | 2 | 89-1043 |
| PA.,E. | 2 | 88-9479 | PA.,E. | 2 | 89-334 | PA.,E. | 2 | 89-668 | PA.,E. | 2 | 89-1048 |
| PA.,E. | 2 | 88-9487 | PA.,E. | 2 | 89-339 | PA.,E. | 2 | 89-703 | PA.,E. | 2 | 89-1049 |
| PA.,E. | 2 | 88-9489 | PA.,E. | 2 | 89-341 | PA.,E. | 2 | 89-704 | PA.,E. | 2 | 89-1052 |
| PA.,E. | 2 | 88-9490 | PA.,E. | 2 | 89-358 | PA.,E. | 2 | 89-708 | PA.,E. | 2 | 89-1054 |
| PA.,E. | 2 | 88-9508 | PA.,E. | 2 | 89-359 | PA.,E. | 2 | 89-728 | PA.,E. | 2 | 89-1055 |
| PA.,E. | 2 | 88-9510 | PA.,E. | 2 | 89-373 | PA.,E. | 2 | 89-729 | PA.,E. | 2 | 89-1056 |
| PA.,E. | 2 | 88-9518 | PA.,E. | 2 | 89-374 | PA.,E. | 2 | 89-746 | PA.,E. | 2 | 89-1057 |
| PA.,E. | 2 | 88-9563 | PA.,E. | 2 | 89-375 | PA.,E. | 2 | 89-758 | PA.,E. | 2 | 89-1060 |
| PA.,E. | 2 | 88-9584 | PA.,E. | 2 | 89-376 | PA.,E. | 2 | 89-830 | PA.,E. | 2 | 89-1061 |
| PA.,E. | 2 | 88-9620 | PA.,E. | 2 | 89-377 | PA.,E. | 2 | 89-893 | PA.,E. | 2 | 89-1062 |
| PA.,E. | 2 | 88-9626 | PA.,E. | 2 | 89-379 | PA.,E. | 2 | 89-894 | PA.,E. | 2 | 89-1064 |
| PA.,E. | 2 | 88-9661 | PA.,E. | 2 | 89-381 | PA.,E. | 2 | 89-897 | PA.,E. | 2 | 89-1066 |
| PA.,E. | 2 | 88-9769 | PA.,E. | 2 | 89-382 | PA.,E. | 2 | 89-898 | PA.,E. | 2 | 89-1067 |
| PA.,E. | 2 | 88-9770 | PA.,E. | 2 | 89-383 | PA.,E. | 2 | 89-917 | PA.,E. | 2 | 89-1086 |
| PA.,E. | 2 | 88-9771 | PA.,E. | 2 | 89-406 | PA.,E. | 2 | 89-921 | PA.,E. | 2 | 89-1087 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      *P. 77*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-1088 | PA.,E. | 2 | 89-1633 | PA.,E. | 2 | 89-2288 | PA.,E. | 2 | 89-2681 |
| PA.,E. | 2 | 89-1089 | PA.,E. | 2 | 89-1634 | PA.,E. | 2 | 89-2289 | PA.,E. | 2 | 89-2696 |
| PA.,E. | 2 | 89-1090 | PA.,E. | 2 | 89-1648 | PA.,E. | 2 | 89-2294 | PA.,E. | 2 | 89-2702 |
| PA.,E. | 2 | 89-1093 | PA.,E. | 2 | 89-1649 | PA.,E. | 2 | 89-2295 | PA.,E. | 2 | 89-2730 |
| PA.,E. | 2 | 89-1107 | PA.,E. | 2 | 89-1650 | PA.,E. | 2 | 89-2299 | PA.,E. | 2 | 89-2753 |
| PA.,E. | 2 | 89-1113 | PA.,E. | 2 | 89-1653 | PA.,E. | 2 | 89-2319 | PA.,E. | 2 | 89-2766 |
| PA.,E. | 2 | 89-1121 | PA.,E. | 2 | 89-1662 | PA.,E. | 2 | 89-2320 | PA.,E. | 2 | 89-2767 |
| PA.,E. | 2 | 89-1146 | PA.,E. | 2 | 89-1671 | PA.,E. | 2 | 89-2321 | PA.,E. | 2 | 89-2812 |
| PA.,E. | 2 | 89-1147 | PA.,E. | 2 | 89-1672 | PA.,E. | 2 | 89-2322 | PA.,E. | 2 | 89-2835 |
| PA.,E. | 2 | 89-1148 | PA.,E. | 2 | 89-1680 | PA.,E. | 2 | 89-2323 | PA.,E. | 2 | 89-2837 |
| PA.,E. | 2 | 89-1149 | PA.,E. | 2 | 89-1681 | PA.,E. | 2 | 89-2324 | PA.,E. | 2 | 89-2876 |
| PA.,E. | 2 | 89-1150 | PA.,E. | 2 | 89-1682 | PA.,E. | 2 | 89-2325 | PA.,E. | 2 | 89-2877 |
| PA.,E. | 2 | 89-1151 | PA.,E. | 2 | 89-1683 | PA.,E. | 2 | 89-2337 | PA.,E. | 2 | 89-2878 |
| PA.,E. | 2 | 89-1152 | PA.,E. | 2 | 89-1684 | PA.,E. | 2 | 89-2340 | PA.,E. | 2 | 89-2879 |
| PA.,E. | 2 | 89-1153 | PA.,E. | 2 | 89-1685 | PA.,E. | 2 | 89-2341 | PA.,E. | 2 | 89-2880 |
| PA.,E. | 2 | 89-1154 | PA.,E. | 2 | 89-1686 | PA.,E. | 2 | 89-2342 | PA.,E. | 2 | 89-2881 |
| PA.,E. | 2 | 89-1155 | PA.,E. | 2 | 89-1713 | PA.,E. | 2 | 89-2344 | PA.,E. | 2 | 89-2883 |
| PA.,E. | 2 | 89-1176 | PA.,E. | 2 | 89-1714 | PA.,E. | 2 | 89-2383 | PA.,E. | 2 | 89-2894 |
| PA.,E. | 2 | 89-1177 | PA.,E. | 2 | 89-1715 | PA.,E. | 2 | 89-2384 | PA.,E. | 2 | 89-2895 |
| PA.,E. | 2 | 89-1178 | PA.,E. | 2 | 89-1716 | PA.,E. | 2 | 89-2385 | PA.,E. | 2 | 89-2896 |
| PA.,E. | 2 | 89-1180 | PA.,E. | 2 | 89-1718 | PA.,E. | 2 | 89-2386 | PA.,E. | 2 | 89-2897 |
| PA.,E. | 2 | 89-1181 | PA.,E. | 2 | 89-1719 | PA.,E. | 2 | 89-2387 | PA.,E. | 2 | 89-2900 |
| PA.,E. | 2 | 89-1185 | PA.,E. | 2 | 89-1721 | PA.,E. | 2 | 89-2420 | PA.,E. | 2 | 89-2910 |
| PA.,E. | 2 | 89-1188 | PA.,E. | 2 | 89-1722 | PA.,E. | 2 | 89-2421 | PA.,E. | 2 | 89-2911 |
| PA.,E. | 2 | 89-1209 | PA.,E. | 2 | 89-1754 | PA.,E. | 2 | 89-2422 | PA.,E. | 2 | 89-2912 |
| PA.,E. | 2 | 89-1210 | PA.,E. | 2 | 89-1757 | PA.,E. | 2 | 89-2423 | PA.,E. | 2 | 89-2913 |
| PA.,E. | 2 | 89-1211 | PA.,E. | 2 | 89-1803 | PA.,E. | 2 | 89-2424 | PA.,E. | 2 | 89-2914 |
| PA.,E. | 2 | 89-1212 | PA.,E. | 2 | 89-1806 | PA.,E. | 2 | 89-2425 | PA.,E. | 2 | 89-2915 |
| PA.,E. | 2 | 89-1213 | PA.,E. | 2 | 89-1829 | PA.,E. | 2 | 89-2436 | PA.,E. | 2 | 89-2916 |
| PA.,E. | 2 | 89-1214 | PA.,E. | 2 | 89-1862 | PA.,E. | 2 | 89-2437 | PA.,E. | 2 | 89-2920 |
| PA.,E. | 2 | 89-1215 | PA.,E. | 2 | 89-1863 | PA.,E. | 2 | 89-2438 | PA.,E. | 2 | 89-2921 |
| PA.,E. | 2 | 89-1251 | PA.,E. | 2 | 89-1864 | PA.,E. | 2 | 89-2439 | PA.,E. | 2 | 89-2938 |
| PA.,E. | 2 | 89-1282 | PA.,E. | 2 | 89-1865 | PA.,E. | 2 | 89-2466 | PA.,E. | 2 | 89-2939 |
| PA.,E. | 2 | 89-1283 | PA.,E. | 2 | 89-1872 | PA.,E. | 2 | 89-2467 | PA.,E. | 2 | 89-2940 |
| PA.,E. | 2 | 89-1284 | PA.,E. | 2 | 89-1900 | PA.,E. | 2 | 89-2473 | PA.,E. | 2 | 89-2941 |
| PA.,E. | 2 | 89-1322 | PA.,E. | 2 | 89-1901 | PA.,E. | 2 | 89-2476 | PA.,E. | 2 | 89-2942 |
| PA.,E. | 2 | 89-1323 | PA.,E. | 2 | 89-1905 | PA.,E. | 2 | 89-2477 | PA.,E. | 2 | 89-2943 |
| PA.,E. | 2 | 89-1324 | PA.,E. | 2 | 89-1931 | PA.,E. | 2 | 89-2478 | PA.,E. | 2 | 89-2956 |
| PA.,E. | 2 | 89-1327 | PA.,E. | 2 | 89-1932 | PA.,E. | 2 | 89-2480 | PA.,E. | 2 | 89-2973 |
| PA.,E. | 2 | 89-1330 | PA.,E. | 2 | 89-1934 | PA.,E. | 2 | 89-2481 | PA.,E. | 2 | 89-2974 |
| PA.,E. | 2 | 89-1336 | PA.,E. | 2 | 89-1961 | PA.,E. | 2 | 89-2482 | PA.,E. | 2 | 89-2975 |
| PA.,E. | 2 | 89-1337 | PA.,E. | 2 | 89-1962 | PA.,E. | 2 | 89-2483 | PA.,E. | 2 | 89-2987 |
| PA.,E. | 2 | 89-1338 | PA.,E. | 2 | 89-1983 | PA.,E. | 2 | 89-2484 | PA.,E. | 2 | 89-3034 |
| PA.,E. | 2 | 89-1339 | PA.,E. | 2 | 89-1986 | PA.,E. | 2 | 89-2485 | PA.,E. | 2 | 89-3035 |
| PA.,E. | 2 | 89-1340 | PA.,E. | 2 | 89-2000 | PA.,E. | 2 | 89-2498 | PA.,E. | 2 | 89-3036 |
| PA.,E. | 2 | 89-1408 | PA.,E. | 2 | 89-2014 | PA.,E. | 2 | 89-2503 | PA.,E. | 2 | 89-3037 |
| PA.,E. | 2 | 89-1429 | PA.,E. | 2 | 89-2015 | PA.,E. | 2 | 89-2504 | PA.,E. | 2 | 89-3039 |
| PA.,E. | 2 | 89-1451 | PA.,E. | 2 | 89-2081 | PA.,E. | 2 | 89-2524 | PA.,E. | 2 | 89-3051 |
| PA.,E. | 2 | 89-1454 | PA.,E. | 2 | 89-2099 | PA.,E. | 2 | 89-2545 | PA.,E. | 2 | 89-3053 |
| PA.,E. | 2 | 89-1455 | PA.,E. | 2 | 89-2100 | PA.,E. | 2 | 89-2551 | PA.,E. | 2 | 89-3074 |
| PA.,E. | 2 | 89-1458 | PA.,E. | 2 | 89-2101 | PA.,E. | 2 | 89-2580 | PA.,E. | 2 | 89-3082 |
| PA.,E. | 2 | 89-1460 | PA.,E. | 2 | 89-2102 | PA.,E. | 2 | 89-2587 | PA.,E. | 2 | 89-3084 |
| PA.,E. | 2 | 89-1461 | PA.,E. | 2 | 89-2103 | PA.,E. | 2 | 89-2622 | PA.,E. | 2 | 89-3086 |
| PA.,E. | 2 | 89-1462 | PA.,E. | 2 | 89-2123 | PA.,E. | 2 | 89-2623 | PA.,E. | 2 | 89-3087 |
| PA.,E. | 2 | 89-1519 | PA.,E. | 2 | 89-2143 | PA.,E. | 2 | 89-2625 | PA.,E. | 2 | 89-3088 |
| PA.,E. | 2 | 89-1520 | PA.,E. | 2 | 89-2174 | PA.,E. | 2 | 89-2640 | PA.,E. | 2 | 89-3099 |
| PA.,E. | 2 | 89-1525 | PA.,E. | 2 | 89-2175 | PA.,E. | 2 | 89-2642 | PA.,E. | 2 | 89-3110 |
| PA.,E. | 2 | 89-1526 | PA.,E. | 2 | 89-2176 | PA.,E. | 2 | 89-2643 | PA.,E. | 2 | 89-3140 |
| PA.,E. | 2 | 89-1536 | PA.,E. | 2 | 89-2260 | PA.,E. | 2 | 89-2658 | PA.,E. | 2 | 89-3141 |
| PA.,E. | 2 | 89-1572 | PA.,E. | 2 | 89-2261 | PA.,E. | 2 | 89-2669 | PA.,E. | 2 | 89-3183 |
| PA.,E. | 2 | 89-1573 | PA.,E. | 2 | 89-2282 | PA.,E. | 2 | 89-2670 | PA.,E. | 2 | 89-3192 |
| PA.,E. | 2 | 89-1574 | PA.,E. | 2 | 89-2286 | PA.,E. | 2 | 89-2675 | PA.,E. | 2 | 89-3241 |
| PA.,E. | 2 | 89-1577 | PA.,E. | 2 | 89-2287 | PA.,E. | 2 | 89-2676 | PA.,E. | 2 | 89-3272 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 78*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-3273 | PA.,E. | 2 | 89-3538 | PA.,E. | 2 | 89-3820 | PA.,E. | 2 | 89-4270 |
| PA.,E. | 2 | 89-3274 | PA.,E. | 2 | 89-3539 | PA.,E. | 2 | 89-3821 | PA.,E. | 2 | 89-4271 |
| PA.,E. | 2 | 89-3339 | PA.,E. | 2 | 89-3540 | PA.,E. | 2 | 89-3822 | PA.,E. | 2 | 89-4274 |
| PA.,E. | 2 | 89-3340 | PA.,E. | 2 | 89-3542 | PA.,E. | 2 | 89-3823 | PA.,E. | 2 | 89-4297 |
| PA.,E. | 2 | 89-3353 | PA.,E. | 2 | 89-3543 | PA.,E. | 2 | 89-3824 | PA.,E. | 2 | 89-4298 |
| PA.,E. | 2 | 89-3356 | PA.,E. | 2 | 89-3544 | PA.,E. | 2 | 89-3825 | PA.,E. | 2 | 89-4300 |
| PA.,E. | 2 | 89-3360 | PA.,E. | 2 | 89-3550 | PA.,E. | 2 | 89-3827 | PA.,E. | 2 | 89-4309 |
| PA.,E. | 2 | 89-3402 | PA.,E. | 2 | 89-3551 | PA.,E. | 2 | 89-3828 | PA.,E. | 2 | 89-4316 |
| PA.,E. | 2 | 89-3403 | PA.,E. | 2 | 89-3552 | PA.,E. | 2 | 89-3829 | PA.,E. | 2 | 89-4319 |
| PA.,E. | 2 | 89-3404 | PA.,E. | 2 | 89-3558 | PA.,E. | 2 | 89-3830 | PA.,E. | 2 | 89-4320 |
| PA.,E. | 2 | 89-3405 | PA.,E. | 2 | 89-3560 | PA.,E. | 2 | 89-3831 | PA.,E. | 2 | 89-4323 |
| PA.,E. | 2 | 89-3406 | PA.,E. | 2 | 89-3567 | PA.,E. | 2 | 89-3832 | PA.,E. | 2 | 89-4324 |
| PA.,E. | 2 | 89-3407 | PA.,E. | 2 | 89-3610 | PA.,E. | 2 | 89-3841 | PA.,E. | 2 | 89-4325 |
| PA.,E. | 2 | 89-3408 | PA.,E. | 2 | 89-3611 | PA.,E. | 2 | 89-3859 | PA.,E. | 2 | 89-4338 |
| PA.,E. | 2 | 89-3409 | PA.,E. | 2 | 89-3612 | PA.,E. | 2 | 89-3951 | PA.,E. | 2 | 89-4345 |
| PA.,E. | 2 | 89-3410 | PA.,E. | 2 | 89-3613 | PA.,E. | 2 | 89-3953 | PA.,E. | 2 | 89-4349 |
| PA.,E. | 2 | 89-3411 | PA.,E. | 2 | 89-3614 | PA.,E. | 2 | 89-3959 | PA.,E. | 2 | 89-4352 |
| PA.,E. | 2 | 89-3412 | PA.,E. | 2 | 89-3615 | PA.,E. | 2 | 89-3960 | PA.,E. | 2 | 89-4353 |
| PA.,E. | 2 | 89-3413 | PA.,E. | 2 | 89-3616 | PA.,E. | 2 | 89-3961 | PA.,E. | 2 | 89-4354 |
| PA.,E. | 2 | 89-3414 | PA.,E. | 2 | 89-3617 | PA.,E. | 2 | 89-3962 | PA.,E. | 2 | 89-4366 |
| PA.,E. | 2 | 89-3415 | PA.,E. | 2 | 89-3618 | PA.,E. | 2 | 89-3963 | PA.,E. | 2 | 89-4374 |
| PA.,E. | 2 | 89-3417 | PA.,E. | 2 | 89-3619 | PA.,E. | 2 | 89-3964 | PA.,E. | 2 | 89-4376 |
| PA.,E. | 2 | 89-3418 | PA.,E. | 2 | 89-3620 | PA.,E. | 2 | 89-3965 | PA.,E. | 2 | 89-4382 |
| PA.,E. | 2 | 89-3419 | PA.,E. | 2 | 89-3621 | PA.,E. | 2 | 89-3966 | PA.,E. | 2 | 89-4383 |
| PA.,E. | 2 | 89-3420 | PA.,E. | 2 | 89-3622 | PA.,E. | 2 | 89-3967 | PA.,E. | 2 | 89-4384 |
| PA.,E. | 2 | 89-3421 | PA.,E. | 2 | 89-3623 | PA.,E. | 2 | 89-3968 | PA.,E. | 2 | 89-4393 |
| PA.,E. | 2 | 89-3422 | PA.,E. | 2 | 89-3624 | PA.,E. | 2 | 89-3969 | PA.,E. | 2 | 89-4407 |
| PA.,E. | 2 | 89-3423 | PA.,E. | 2 | 89-3625 | PA.,E. | 2 | 89-3992 | PA.,E. | 2 | 89-4457 |
| PA.,E. | 2 | 89-3430 | PA.,E. | 2 | 89-3626 | PA.,E. | 2 | 89-3999 | PA.,E. | 2 | 89-4480 |
| PA.,E. | 2 | 89-3431 | PA.,E. | 2 | 89-3627 | PA.,E. | 2 | 89-4000 | PA.,E. | 2 | 89-4483 |
| PA.,E. | 2 | 89-3466 | PA.,E. | 2 | 89-3628 | PA.,E. | 2 | 89-4001 | PA.,E. | 2 | 89-4540 |
| PA.,E. | 2 | 89-3469 | PA.,E. | 2 | 89-3629 | PA.,E. | 2 | 89-4003 | PA.,E. | 2 | 89-4549 |
| PA.,E. | 2 | 89-3470 | PA.,E. | 2 | 89-3630 | PA.,E. | 2 | 89-4009 | PA.,E. | 2 | 89-4556 |
| PA.,E. | 2 | 89-3471 | PA.,E. | 2 | 89-3631 | PA.,E. | 2 | 89-4041 | PA.,E. | 2 | 89-4562 |
| PA.,E. | 2 | 89-3472 | PA.,E. | 2 | 89-3675 | PA.,E. | 2 | 89-4043 | PA.,E. | 2 | 89-4587 |
| PA.,E. | 2 | 89-3473 | PA.,E. | 2 | 89-3677 | PA.,E. | 2 | 89-4044 | PA.,E. | 2 | 89-4610 |
| PA.,E. | 2 | 89-3474 | PA.,E. | 2 | 89-3678 | PA.,E. | 2 | 89-4046 | PA.,E. | 2 | 89-4640 |
| PA.,E. | 2 | 89-3475 | PA.,E. | 2 | 89-3679 | PA.,E. | 2 | 89-4052 | PA.,E. | 2 | 89-4641 |
| PA.,E. | 2 | 89-3476 | PA.,E. | 2 | 89-3680 | PA.,E. | 2 | 89-4053 | PA.,E. | 2 | 89-4643 |
| PA.,E. | 2 | 89-3477 | PA.,E. | 2 | 89-3681 | PA.,E. | 2 | 89-4055 | PA.,E. | 2 | 89-4658 |
| PA.,E. | 2 | 89-3478 | PA.,E. | 2 | 89-3682 | PA.,E. | 2 | 89-4056 | PA.,E. | 2 | 89-4659 |
| PA.,E. | 2 | 89-3479 | PA.,E. | 2 | 89-3683 | PA.,E. | 2 | 89-4061 | PA.,E. | 2 | 89-4661 |
| PA.,E. | 2 | 89-3480 | PA.,E. | 2 | 89-3684 | PA.,E. | 2 | 89-4062 | PA.,E. | 2 | 89-4662 |
| PA.,E. | 2 | 89-3481 | PA.,E. | 2 | 89-3685 | PA.,E. | 2 | 89-4071 | PA.,E. | 2 | 89-4697 |
| PA.,E. | 2 | 89-3482 | PA.,E. | 2 | 89-3686 | PA.,E. | 2 | 89-4072 | PA.,E. | 2 | 89-4733 |
| PA.,E. | 2 | 89-3483 | PA.,E. | 2 | 89-3687 | PA.,E. | 2 | 89-4073 | PA.,E. | 2 | 89-4749 |
| PA.,E. | 2 | 89-3484 | PA.,E. | 2 | 89-3688 | PA.,E. | 2 | 89-4074 | PA.,E. | 2 | 89-4754 |
| PA.,E. | 2 | 89-3485 | PA.,E. | 2 | 89-3689 | PA.,E. | 2 | 89-4075 | PA.,E. | 2 | 89-4755 |
| PA.,E. | 2 | 89-3486 | PA.,E. | 2 | 89-3690 | PA.,E. | 2 | 89-4076 | PA.,E. | 2 | 89-4756 |
| PA.,E. | 2 | 89-3487 | PA.,E. | 2 | 89-3691 | PA.,E. | 2 | 89-4077 | PA.,E. | 2 | 89-4764 |
| PA.,E. | 2 | 89-3504 | PA.,E. | 2 | 89-3692 | PA.,E. | 2 | 89-4078 | PA.,E. | 2 | 89-4765 |
| PA.,E. | 2 | 89-3507 | PA.,E. | 2 | 89-3693 | PA.,E. | 2 | 89-4079 | PA.,E. | 2 | 89-4766 |
| PA.,E. | 2 | 89-3521 | PA.,E. | 2 | 89-3694 | PA.,E. | 2 | 89-4094 | PA.,E. | 2 | 89-4767 |
| PA.,E. | 2 | 89-3526 | PA.,E. | 2 | 89-3695 | PA.,E. | 2 | 89-4102 | PA.,E. | 2 | 89-4801 |
| PA.,E. | 2 | 89-3527 | PA.,E. | 2 | 89-3696 | PA.,E. | 2 | 89-4109 | PA.,E. | 2 | 89-4816 |
| PA.,E. | 2 | 89-3528 | PA.,E. | 2 | 89-3697 | PA.,E. | 2 | 89-4141 | PA.,E. | 2 | 89-4829 |
| PA.,E. | 2 | 89-3529 | PA.,E. | 2 | 89-3698 | PA.,E. | 2 | 89-4146 | PA.,E. | 2 | 89-4831 |
| PA.,E. | 2 | 89-3530 | PA.,E. | 2 | 89-3699 | PA.,E. | 2 | 89-4151 | PA.,E. | 2 | 89-4854 |
| PA.,E. | 2 | 89-3532 | PA.,E. | 2 | 89-3771 | PA.,E. | 2 | 89-4174 | PA.,E. | 2 | 89-4871 |
| PA.,E. | 2 | 89-3533 | PA.,E. | 2 | 89-3808 | PA.,E. | 2 | 89-4192 | PA.,E. | 2 | 89-4883 |
| PA.,E. | 2 | 89-3534 | PA.,E. | 2 | 89-3815 | PA.,E. | 2 | 89-4213 | PA.,E. | 2 | 89-4884 |
| PA.,E. | 2 | 89-3535 | PA.,E. | 2 | 89-3817 | PA.,E. | 2 | 89-4221 | PA.,E. | 2 | 89-4885 |
| PA.,E. | 2 | 89-3537 | PA.,E. | 2 | 89-3819 | PA.,E. | 2 | 89-4251 | PA.,E. | 2 | 89-4886 |

*SCHEDULE A (Cont.)*      - *MDL NO. 875* -      *P. 79*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-4887 | PA.,E. | 2 | 89-5059 | PA.,E. | 2 | 89-5284 | PA.,E. | 2 | 89-5363 |
| PA.,E. | 2 | 89-4888 | PA.,E. | 2 | 89-5061 | PA.,E. | 2 | 89-5285 | PA.,E. | 2 | 89-5364 |
| PA.,E. | 2 | 89-4889 | PA.,E. | 2 | 89-5063 | PA.,E. | 2 | 89-5286 | PA.,E. | 2 | 89-5365 |
| PA.,E. | 2 | 89-4891 | PA.,E. | 2 | 89-5064 | PA.,E. | 2 | 89-5287 | PA.,E. | 2 | 89-5366 |
| PA.,E. | 2 | 89-4893 | PA.,E. | 2 | 89-5065 | PA.,E. | 2 | 89-5288 | PA.,E. | 2 | 89-5367 |
| PA.,E. | 2 | 89-4894 | PA.,E. | 2 | 89-5066 | PA.,E. | 2 | 89-5289 | PA.,E. | 2 | 89-5368 |
| PA.,E. | 2 | 89-4896 | PA.,E. | 2 | 89-5068 | PA.,E. | 2 | 89-5290 | PA.,E. | 2 | 89-5369 |
| PA.,E. | 2 | 89-4897 | PA.,E. | 2 | 89-5069 | PA.,E. | 2 | 89-5291 | PA.,E. | 2 | 89-5370 |
| PA.,E. | 2 | 89-4898 | PA.,E. | 2 | 89-5070 | PA.,E. | 2 | 89-5292 | PA.,E. | 2 | 89-5371 |
| PA.,E. | 2 | 89-4899 | PA.,E. | 2 | 89-5071 | PA.,E. | 2 | 89-5293 | PA.,E. | 2 | 89-5373 |
| PA.,E. | 2 | 89-4900 | PA.,E. | 2 | 89-5072 | PA.,E. | 2 | 89-5294 | PA.,E. | 2 | 89-5374 |
| PA.,E. | 2 | 89-4903 | PA.,E. | 2 | 89-5073 | PA.,E. | 2 | 89-5295 | PA.,E. | 2 | 89-5375 |
| PA.,E. | 2 | 89-4904 | PA.,E. | 2 | 89-5074 | PA.,E. | 2 | 89-5296 | PA.,E. | 2 | 89-5376 |
| PA.,E. | 2 | 89-4905 | PA.,E. | 2 | 89-5075 | PA.,E. | 2 | 89-5297 | PA.,E. | 2 | 89-5377 |
| PA.,E. | 2 | 89-4906 | PA.,E. | 2 | 89-5086 | PA.,E. | 2 | 89-5298 | PA.,E. | 2 | 89-5378 |
| PA.,E. | 2 | 89-4907 | PA.,E. | 2 | 89-5087 | PA.,E. | 2 | 89-5299 | PA.,E. | 2 | 89-5379 |
| PA.,E. | 2 | 89-4908 | PA.,E. | 2 | 89-5098 | PA.,E. | 2 | 89-5300 | PA.,E. | 2 | 89-5380 |
| PA.,E. | 2 | 89-4910 | PA.,E. | 2 | 89-5099 | PA.,E. | 2 | 89-5301 | PA.,E. | 2 | 89-5381 |
| PA.,E. | 2 | 89-4912 | PA.,E. | 2 | 89-5115 | PA.,E. | 2 | 89-5302 | PA.,E. | 2 | 89-5382 |
| PA.,E. | 2 | 89-4913 | PA.,E. | 2 | 89-5119 | PA.,E. | 2 | 89-5303 | PA.,E. | 2 | 89-5384 |
| PA.,E. | 2 | 89-4928 | PA.,E. | 2 | 89-5127 | PA.,E. | 2 | 89-5304 | PA.,E. | 2 | 89-5385 |
| PA.,E. | 2 | 89-4943 | PA.,E. | 2 | 89-5132 | PA.,E. | 2 | 89-5305 | PA.,E. | 2 | 89-5389 |
| PA.,E. | 2 | 89-4945 | PA.,E. | 2 | 89-5133 | PA.,E. | 2 | 89-5306 | PA.,E. | 2 | 89-5410 |
| PA.,E. | 2 | 89-4960 | PA.,E. | 2 | 89-5134 | PA.,E. | 2 | 89-5313 | PA.,E. | 2 | 89-5423 |
| PA.,E. | 2 | 89-4961 | PA.,E. | 2 | 89-5135 | PA.,E. | 2 | 89-5317 | PA.,E. | 2 | 89-5425 |
| PA.,E. | 2 | 89-4962 | PA.,E. | 2 | 89-5142 | PA.,E. | 2 | 89-5318 | PA.,E. | 2 | 89-5426 |
| PA.,E. | 2 | 89-4963 | PA.,E. | 2 | 89-5143 | PA.,E. | 2 | 89-5319 | PA.,E. | 2 | 89-5427 |
| PA.,E. | 2 | 89-4964 | PA.,E. | 2 | 89-5144 | PA.,E. | 2 | 89-5320 | PA.,E. | 2 | 89-5428 |
| PA.,E. | 2 | 89-4965 | PA.,E. | 2 | 89-5145 | PA.,E. | 2 | 89-5321 | PA.,E. | 2 | 89-5429 |
| PA.,E. | 2 | 89-4966 | PA.,E. | 2 | 89-5146 | PA.,E. | 2 | 89-5324 | PA.,E. | 2 | 89-5430 |
| PA.,E. | 2 | 89-4967 | PA.,E. | 2 | 89-5147 | PA.,E. | 2 | 89-5325 | PA.,E. | 2 | 89-5431 |
| PA.,E. | 2 | 89-4968 | PA.,E. | 2 | 89-5148 | PA.,E. | 2 | 89-5326 | PA.,E. | 2 | 89-5432 |
| PA.,E. | 2 | 89-4969 | PA.,E. | 2 | 89-5150 | PA.,E. | 2 | 89-5327 | PA.,E. | 2 | 89-5433 |
| PA.,E. | 2 | 89-4970 | PA.,E. | 2 | 89-5151 | PA.,E. | 2 | 89-5328 | PA.,E. | 2 | 89-5436 |
| PA.,E. | 2 | 89-4971 | PA.,E. | 2 | 89-5152 | PA.,E. | 2 | 89-5329 | PA.,E. | 2 | 89-5437 |
| PA.,E. | 2 | 89-5006 | PA.,E. | 2 | 89-5155 | PA.,E. | 2 | 89-5330 | PA.,E. | 2 | 89-5438 |
| PA.,E. | 2 | 89-5025 | PA.,E. | 2 | 89-5156 | PA.,E. | 2 | 89-5331 | PA.,E. | 2 | 89-5439 |
| PA.,E. | 2 | 89-5028 | PA.,E. | 2 | 89-5157 | PA.,E. | 2 | 89-5332 | PA.,E. | 2 | 89-5440 |
| PA.,E. | 2 | 89-5030 | PA.,E. | 2 | 89-5158 | PA.,E. | 2 | 89-5333 | PA.,E. | 2 | 89-5441 |
| PA.,E. | 2 | 89-5031 | PA.,E. | 2 | 89-5159 | PA.,E. | 2 | 89-5334 | PA.,E. | 2 | 89-5442 |
| PA.,E. | 2 | 89-5032 | PA.,E. | 2 | 89-5160 | PA.,E. | 2 | 89-5335 | PA.,E. | 2 | 89-5443 |
| PA.,E. | 2 | 89-5033 | PA.,E. | 2 | 89-5162 | PA.,E. | 2 | 89-5336 | PA.,E. | 2 | 89-5444 |
| PA.,E. | 2 | 89-5034 | PA.,E. | 2 | 89-5182 | PA.,E. | 2 | 89-5337 | PA.,E. | 2 | 89-5445 |
| PA.,E. | 2 | 89-5035 | PA.,E. | 2 | 89-5195 | PA.,E. | 2 | 89-5338 | PA.,E. | 2 | 89-5446 |
| PA.,E. | 2 | 89-5036 | PA.,E. | 2 | 89-5204 | PA.,E. | 2 | 89-5339 | PA.,E. | 2 | 89-5447 |
| PA.,E. | 2 | 89-5037 | PA.,E. | 2 | 89-5205 | PA.,E. | 2 | 89-5340 | PA.,E. | 2 | 89-5448 |
| PA.,E. | 2 | 89-5038 | PA.,E. | 2 | 89-5210 | PA.,E. | 2 | 89-5341 | PA.,E. | 2 | 89-5449 |
| PA.,E. | 2 | 89-5039 | PA.,E. | 2 | 89-5213 | PA.,E. | 2 | 89-5342 | PA.,E. | 2 | 89-5450 |
| PA.,E. | 2 | 89-5040 | PA.,E. | 2 | 89-5229 | PA.,E. | 2 | 89-5343 | PA.,E. | 2 | 89-5451 |
| PA.,E. | 2 | 89-5045 | PA.,E. | 2 | 89-5243 | PA.,E. | 2 | 89-5344 | PA.,E. | 2 | 89-5465 |
| PA.,E. | 2 | 89-5046 | PA.,E. | 2 | 89-5260 | PA.,E. | 2 | 89-5345 | PA.,E. | 2 | 89-5471 |
| PA.,E. | 2 | 89-5047 | PA.,E. | 2 | 89-5270 | PA.,E. | 2 | 89-5346 | PA.,E. | 2 | 89-5472 |
| PA.,E. | 2 | 89-5048 | PA.,E. | 2 | 89-5272 | PA.,E. | 2 | 89-5347 | PA.,E. | 2 | 89-5473 |
| PA.,E. | 2 | 89-5049 | PA.,E. | 2 | 89-5274 | PA.,E. | 2 | 89-5348 | PA.,E. | 2 | 89-5474 |
| PA.,E. | 2 | 89-5050 | PA.,E. | 2 | 89-5275 | PA.,E. | 2 | 89-5349 | PA.,E. | 2 | 89-5477 |
| PA.,E. | 2 | 89-5051 | PA.,E. | 2 | 89-5276 | PA.,E. | 2 | 89-5350 | PA.,E. | 2 | 89-5478 |
| PA.,E. | 2 | 89-5052 | PA.,E. | 2 | 89-5277 | PA.,E. | 2 | 89-5351 | PA.,E. | 2 | 89-5479 |
| PA.,E. | 2 | 89-5053 | PA.,E. | 2 | 89-5278 | PA.,E. | 2 | 89-5352 | PA.,E. | 2 | 89-5481 |
| PA.,E. | 2 | 89-5054 | PA.,E. | 2 | 89-5279 | PA.,E. | 2 | 89-5357 | PA.,E. | 2 | 89-5482 |
| PA.,E. | 2 | 89-5055 | PA.,E. | 2 | 89-5280 | PA.,E. | 2 | 89-5358 | PA.,E. | 2 | 89-5484 |
| PA.,E. | 2 | 89-5056 | PA.,E. | 2 | 89-5281 | PA.,E. | 2 | 89-5359 | PA.,E. | 2 | 89-5485 |
| PA.,E. | 2 | 89-5057 | PA.,E. | 2 | 89-5282 | PA.,E. | 2 | 89-5360 | PA.,E. | 2 | 89-5486 |
| PA.,E. | 2 | 89-5058 | PA.,E. | 2 | 89-5283 | PA.,E. | 2 | 89-5362 | PA.,E. | 2 | 89-5487 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 80**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-5488 | PA.,E. | 2 | 89-5786 | PA.,E. | 2 | 89-6036 | PA.,E. | 2 | 89-6277 |
| PA.,E. | 2 | 89-5489 | PA.,E. | 2 | 89-5787 | PA.,E. | 2 | 89-6037 | PA.,E. | 2 | 89-6285 |
| PA.,E. | 2 | 89-5490 | PA.,E. | 2 | 89-5788 | PA.,E. | 2 | 89-6038 | PA.,E. | 2 | 89-6286 |
| PA.,E. | 2 | 89-5491 | PA.,E. | 2 | 89-5789 | PA.,E. | 2 | 89-6039 | PA.,E. | 2 | 89-6303 |
| PA.,E. | 2 | 89-5492 | PA.,E. | 2 | 89-5841 | PA.,E. | 2 | 89-6040 | PA.,E. | 2 | 89-6304 |
| PA.,E. | 2 | 89-5493 | PA.,E. | 2 | 89-5847 | PA.,E. | 2 | 89-6041 | PA.,E. | 2 | 89-6305 |
| PA.,E. | 2 | 89-5501 | PA.,E. | 2 | 89-5848 | PA.,E. | 2 | 89-6042 | PA.,E. | 2 | 89-6306 |
| PA.,E. | 2 | 89-5503 | PA.,E. | 2 | 89-5849 | PA.,E. | 2 | 89-6043 | PA.,E. | 2 | 89-6308 |
| PA.,E. | 2 | 89-5504 | PA.,E. | 2 | 89-5850 | PA.,E. | 2 | 89-6044 | PA.,E. | 2 | 89-6310 |
| PA.,E. | 2 | 89-5505 | PA.,E. | 2 | 89-5851 | PA.,E. | 2 | 89-6045 | PA.,E. | 2 | 89-6320 |
| PA.,E. | 2 | 89-5507 | PA.,E. | 2 | 89-5853 | PA.,E. | 2 | 89-6046 | PA.,E. | 2 | 89-6334 |
| PA.,E. | 2 | 89-5508 | PA.,E. | 2 | 89-5854 | PA.,E. | 2 | 89-6047 | PA.,E. | 2 | 89-6382 |
| PA.,E. | 2 | 89-5509 | PA.,E. | 2 | 89-5855 | PA.,E. | 2 | 89-6048 | PA.,E. | 2 | 89-6383 |
| PA.,E. | 2 | 89-5516 | PA.,E. | 2 | 89-5877 | PA.,E. | 2 | 89-6049 | PA.,E. | 2 | 89-6384 |
| PA.,E. | 2 | 89-5517 | PA.,E. | 2 | 89-5878 | PA.,E. | 2 | 89-6050 | PA.,E. | 2 | 89-6388 |
| PA.,E. | 2 | 89-5518 | PA.,E. | 2 | 89-5879 | PA.,E. | 2 | 89-6051 | PA.,E. | 2 | 89-6389 |
| PA.,E. | 2 | 89-5519 | PA.,E. | 2 | 89-5880 | PA.,E. | 2 | 89-6052 | PA.,E. | 2 | 89-6409 |
| PA.,E. | 2 | 89-5520 | PA.,E. | 2 | 89-5881 | PA.,E. | 2 | 89-6053 | PA.,E. | 2 | 89-6410 |
| PA.,E. | 2 | 89-5535 | PA.,E. | 2 | 89-5882 | PA.,E. | 2 | 89-6054 | PA.,E. | 2 | 89-6411 |
| PA.,E. | 2 | 89-5536 | PA.,E. | 2 | 89-5883 | PA.,E. | 2 | 89-6055 | PA.,E. | 2 | 89-6412 |
| PA.,E. | 2 | 89-5537 | PA.,E. | 2 | 89-5884 | PA.,E. | 2 | 89-6056 | PA.,E. | 2 | 89-6419 |
| PA.,E. | 2 | 89-5539 | PA.,E. | 2 | 89-5885 | PA.,E. | 2 | 89-6064 | PA.,E. | 2 | 89-6460 |
| PA.,E. | 2 | 89-5556 | PA.,E. | 2 | 89-5886 | PA.,E. | 2 | 89-6067 | PA.,E. | 2 | 89-6480 |
| PA.,E. | 2 | 89-5559 | PA.,E. | 2 | 89-5887 | PA.,E. | 2 | 89-6069 | PA.,E. | 2 | 89-6492 |
| PA.,E. | 2 | 89-5560 | PA.,E. | 2 | 89-5888 | PA.,E. | 2 | 89-6071 | PA.,E. | 2 | 89-6499 |
| PA.,E. | 2 | 89-5561 | PA.,E. | 2 | 89-5889 | PA.,E. | 2 | 89-6072 | PA.,E. | 2 | 89-6501 |
| PA.,E. | 2 | 89-5562 | PA.,E. | 2 | 89-5890 | PA.,E. | 2 | 89-6073 | PA.,E. | 2 | 89-6502 |
| PA.,E. | 2 | 89-5563 | PA.,E. | 2 | 89-5891 | PA.,E. | 2 | 89-6075 | PA.,E. | 2 | 89-6503 |
| PA.,E. | 2 | 89-5576 | PA.,E. | 2 | 89-5892 | PA.,E. | 2 | 89-6077 | PA.,E. | 2 | 89-6504 |
| PA.,E. | 2 | 89-5577 | PA.,E. | 2 | 89-5893 | PA.,E. | 2 | 89-6078 | PA.,E. | 2 | 89-6505 |
| PA.,E. | 2 | 89-5615 | PA.,E. | 2 | 89-5894 | PA.,E. | 2 | 89-6079 | PA.,E. | 2 | 89-6506 |
| PA.,E. | 2 | 89-5618 | PA.,E. | 2 | 89-5895 | PA.,E. | 2 | 89-6081 | PA.,E. | 2 | 89-6507 |
| PA.,E. | 2 | 89-5621 | PA.,E. | 2 | 89-5896 | PA.,E. | 2 | 89-6082 | PA.,E. | 2 | 89-6508 |
| PA.,E. | 2 | 89-5622 | PA.,E. | 2 | 89-5897 | PA.,E. | 2 | 89-6083 | PA.,E. | 2 | 89-6509 |
| PA.,E. | 2 | 89-5623 | PA.,E. | 2 | 89-5898 | PA.,E. | 2 | 89-6084 | PA.,E. | 2 | 89-6510 |
| PA.,E. | 2 | 89-5624 | PA.,E. | 2 | 89-5900 | PA.,E. | 2 | 89-6085 | PA.,E. | 2 | 89-6511 |
| PA.,E. | 2 | 89-5631 | PA.,E. | 2 | 89-5901 | PA.,E. | 2 | 89-6086 | PA.,E. | 2 | 89-6534 |
| PA.,E. | 2 | 89-5645 | PA.,E. | 2 | 89-5902 | PA.,E. | 2 | 89-6091 | PA.,E. | 2 | 89-6535 |
| PA.,E. | 2 | 89-5676 | PA.,E. | 2 | 89-5915 | PA.,E. | 2 | 89-6092 | PA.,E. | 2 | 89-6545 |
| PA.,E. | 2 | 89-5677 | PA.,E. | 2 | 89-5916 | PA.,E. | 2 | 89-6093 | PA.,E. | 2 | 89-6547 |
| PA.,E. | 2 | 89-5695 | PA.,E. | 2 | 89-5917 | PA.,E. | 2 | 89-6094 | PA.,E. | 2 | 89-6559 |
| PA.,E. | 2 | 89-5698 | PA.,E. | 2 | 89-5918 | PA.,E. | 2 | 89-6095 | PA.,E. | 2 | 89-6560 |
| PA.,E. | 2 | 89-5699 | PA.,E. | 2 | 89-5926 | PA.,E. | 2 | 89-6103 | PA.,E. | 2 | 89-6578 |
| PA.,E. | 2 | 89-5707 | PA.,E. | 2 | 89-5943 | PA.,E. | 2 | 89-6104 | PA.,E. | 2 | 89-6580 |
| PA.,E. | 2 | 89-5708 | PA.,E. | 2 | 89-5952 | PA.,E. | 2 | 89-6113 | PA.,E. | 2 | 89-6597 |
| PA.,E. | 2 | 89-5710 | PA.,E. | 2 | 89-5953 | PA.,E. | 2 | 89-6114 | PA.,E. | 2 | 89-6612 |
| PA.,E. | 2 | 89-5719 | PA.,E. | 2 | 89-5954 | PA.,E. | 2 | 89-6115 | PA.,E. | 2 | 89-6613 |
| PA.,E. | 2 | 89-5723 | PA.,E. | 2 | 89-5965 | PA.,E. | 2 | 89-6125 | PA.,E. | 2 | 89-6614 |
| PA.,E. | 2 | 89-5743 | PA.,E. | 2 | 89-5980 | PA.,E. | 2 | 89-6127 | PA.,E. | 2 | 89-6615 |
| PA.,E. | 2 | 89-5745 | PA.,E. | 2 | 89-5982 | PA.,E. | 2 | 89-6167 | PA.,E. | 2 | 89-6616 |
| PA.,E. | 2 | 89-5746 | PA.,E. | 2 | 89-6015 | PA.,E. | 2 | 89-6169 | PA.,E. | 2 | 89-6618 |
| PA.,E. | 2 | 89-5747 | PA.,E. | 2 | 89-6017 | PA.,E. | 2 | 89-6170 | PA.,E. | 2 | 89-6621 |
| PA.,E. | 2 | 89-5748 | PA.,E. | 2 | 89-6019 | PA.,E. | 2 | 89-6171 | PA.,E. | 2 | 89-6623 |
| PA.,E. | 2 | 89-5749 | PA.,E. | 2 | 89-6020 | PA.,E. | 2 | 89-6204 | PA.,E. | 2 | 89-6627 |
| PA.,E. | 2 | 89-5750 | PA.,E. | 2 | 89-6027 | PA.,E. | 2 | 89-6205 | PA.,E. | 2 | 89-6628 |
| PA.,E. | 2 | 89-5754 | PA.,E. | 2 | 89-6028 | PA.,E. | 2 | 89-6206 | PA.,E. | 2 | 89-6630 |
| PA.,E. | 2 | 89-5755 | PA.,E. | 2 | 89-6029 | PA.,E. | 2 | 89-6227 | PA.,E. | 2 | 89-6631 |
| PA.,E. | 2 | 89-5757 | PA.,E. | 2 | 89-6030 | PA.,E. | 2 | 89-6234 | PA.,E. | 2 | 89-6632 |
| PA.,E. | 2 | 89-5759 | PA.,E. | 2 | 89-6031 | PA.,E. | 2 | 89-6235 | PA.,E. | 2 | 89-6633 |
| PA.,E. | 2 | 89-5763 | PA.,E. | 2 | 89-6032 | PA.,E. | 2 | 89-6242 | PA.,E. | 2 | 89-6634 |
| PA.,E. | 2 | 89-5772 | PA.,E. | 2 | 89-6033 | PA.,E. | 2 | 89-6243 | PA.,E. | 2 | 89-6635 |
| PA.,E. | 2 | 89-5783 | PA.,E. | 2 | 89-6034 | PA.,E. | 2 | 89-6253 | PA.,E. | 2 | 89-6668 |
| PA.,E. | 2 | 89-5785 | PA.,E. | 2 | 89-6035 | PA.,E. | 2 | 89-6263 | PA.,E. | 2 | 89-6669 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-6673 | PA.,E. | 2 | 89-6826 | PA.,E. | 2 | 89-6969 | PA.,E. | 2 | 89-7153 |
| PA.,E. | 2 | 89-6675 | PA.,E. | 2 | 89-6827 | PA.,E. | 2 | 89-6970 | PA.,E. | 2 | 89-7154 |
| PA.,E. | 2 | 89-6690 | PA.,E. | 2 | 89-6828 | PA.,E. | 2 | 89-6971 | PA.,E. | 2 | 89-7161 |
| PA.,E. | 2 | 89-6695 | PA.,E. | 2 | 89-6829 | PA.,E. | 2 | 89-6972 | PA.,E. | 2 | 89-7162 |
| PA.,E. | 2 | 89-6696 | PA.,E. | 2 | 89-6830 | PA.,E. | 2 | 89-6973 | PA.,E. | 2 | 89-7163 |
| PA.,E. | 2 | 89-6697 | PA.,E. | 2 | 89-6831 | PA.,E. | 2 | 89-6974 | PA.,E. | 2 | 89-7164 |
| PA.,E. | 2 | 89-6698 | PA.,E. | 2 | 89-6848 | PA.,E. | 2 | 89-6975 | PA.,E. | 2 | 89-7165 |
| PA.,E. | 2 | 89-6699 | PA.,E. | 2 | 89-6849 | PA.,E. | 2 | 89-6976 | PA.,E. | 2 | 89-7166 |
| PA.,E. | 2 | 89-6700 | PA.,E. | 2 | 89-6850 | PA.,E. | 2 | 89-6977 | PA.,E. | 2 | 89-7167 |
| PA.,E. | 2 | 89-6701 | PA.,E. | 2 | 89-6851 | PA.,E. | 2 | 89-6978 | PA.,E. | 2 | 89-7168 |
| PA.,E. | 2 | 89-6702 | PA.,E. | 2 | 89-6852 | PA.,E. | 2 | 89-6979 | PA.,E. | 2 | 89-7169 |
| PA.,E. | 2 | 89-6703 | PA.,E. | 2 | 89-6853 | PA.,E. | 2 | 89-6980 | PA.,E. | 2 | 89-7170 |
| PA.,E. | 2 | 89-6704 | PA.,E. | 2 | 89-6854 | PA.,E. | 2 | 89-6981 | PA.,E. | 2 | 89-7171 |
| PA.,E. | 2 | 89-6705 | PA.,E. | 2 | 89-6855 | PA.,E. | 2 | 89-6982 | PA.,E. | 2 | 89-7172 |
| PA.,E. | 2 | 89-6707 | PA.,E. | 2 | 89-6856 | PA.,E. | 2 | 89-6983 | PA.,E. | 2 | 89-7173 |
| PA.,E. | 2 | 89-6708 | PA.,E. | 2 | 89-6857 | PA.,E. | 2 | 89-6984 | PA.,E. | 2 | 89-7174 |
| PA.,E. | 2 | 89-6709 | PA.,E. | 2 | 89-6858 | PA.,E. | 2 | 89-6985 | PA.,E. | 2 | 89-7175 |
| PA.,E. | 2 | 89-6710 | PA.,E. | 2 | 89-6859 | PA.,E. | 2 | 89-6986 | PA.,E. | 2 | 89-7176 |
| PA.,E. | 2 | 89-6711 | PA.,E. | 2 | 89-6860 | PA.,E. | 2 | 89-6987 | PA.,E. | 2 | 89-7177 |
| PA.,E. | 2 | 89-6712 | PA.,E. | 2 | 89-6861 | PA.,E. | 2 | 89-6988 | PA.,E. | 2 | 89-7179 |
| PA.,E. | 2 | 89-6715 | PA.,E. | 2 | 89-6862 | PA.,E. | 2 | 89-6989 | PA.,E. | 2 | 89-7180 |
| PA.,E. | 2 | 89-6716 | PA.,E. | 2 | 89-6863 | PA.,E. | 2 | 89-6991 | PA.,E. | 2 | 89-7181 |
| PA.,E. | 2 | 89-6717 | PA.,E. | 2 | 89-6865 | PA.,E. | 2 | 89-6992 | PA.,E. | 2 | 89-7182 |
| PA.,E. | 2 | 89-6718 | PA.,E. | 2 | 89-6870 | PA.,E. | 2 | 89-6993 | PA.,E. | 2 | 89-7183 |
| PA.,E. | 2 | 89-6720 | PA.,E. | 2 | 89-6875 | PA.,E. | 2 | 89-6994 | PA.,E. | 2 | 89-7184 |
| PA.,E. | 2 | 89-6722 | PA.,E. | 2 | 89-6876 | PA.,E. | 2 | 89-6996 | PA.,E. | 2 | 89-7185 |
| PA.,E. | 2 | 89-6723 | PA.,E. | 2 | 89-6892 | PA.,E. | 2 | 89-6997 | PA.,E. | 2 | 89-7186 |
| PA.,E. | 2 | 89-6724 | PA.,E. | 2 | 89-6893 | PA.,E. | 2 | 89-6998 | PA.,E. | 2 | 89-7187 |
| PA.,E. | 2 | 89-6726 | PA.,E. | 2 | 89-6894 | PA.,E. | 2 | 89-7027 | PA.,E. | 2 | 89-7188 |
| PA.,E. | 2 | 89-6731 | PA.,E. | 2 | 89-6896 | PA.,E. | 2 | 89-7028 | PA.,E. | 2 | 89-7189 |
| PA.,E. | 2 | 89-6734 | PA.,E. | 2 | 89-6897 | PA.,E. | 2 | 89-7038 | PA.,E. | 2 | 89-7200 |
| PA.,E. | 2 | 89-6735 | PA.,E. | 2 | 89-6898 | PA.,E. | 2 | 89-7053 | PA.,E. | 2 | 89-7205 |
| PA.,E. | 2 | 89-6736 | PA.,E. | 2 | 89-6900 | PA.,E. | 2 | 89-7054 | PA.,E. | 2 | 89-7206 |
| PA.,E. | 2 | 89-6737 | PA.,E. | 2 | 89-6901 | PA.,E. | 2 | 89-7068 | PA.,E. | 2 | 89-7215 |
| PA.,E. | 2 | 89-6738 | PA.,E. | 2 | 89-6902 | PA.,E. | 2 | 89-7069 | PA.,E. | 2 | 89-7216 |
| PA.,E. | 2 | 89-6739 | PA.,E. | 2 | 89-6903 | PA.,E. | 2 | 89-7085 | PA.,E. | 2 | 89-7226 |
| PA.,E. | 2 | 89-6740 | PA.,E. | 2 | 89-6904 | PA.,E. | 2 | 89-7094 | PA.,E. | 2 | 89-7227 |
| PA.,E. | 2 | 89-6741 | PA.,E. | 2 | 89-6905 | PA.,E. | 2 | 89-7102 | PA.,E. | 2 | 89-7228 |
| PA.,E. | 2 | 89-6742 | PA.,E. | 2 | 89-6906 | PA.,E. | 2 | 89-7108 | PA.,E. | 2 | 89-7229 |
| PA.,E. | 2 | 89-6743 | PA.,E. | 2 | 89-6907 | PA.,E. | 2 | 89-7109 | PA.,E. | 2 | 89-7230 |
| PA.,E. | 2 | 89-6744 | PA.,E. | 2 | 89-6908 | PA.,E. | 2 | 89-7110 | PA.,E. | 2 | 89-7231 |
| PA.,E. | 2 | 89-6745 | PA.,E. | 2 | 89-6909 | PA.,E. | 2 | 89-7111 | PA.,E. | 2 | 89-7232 |
| PA.,E. | 2 | 89-6746 | PA.,E. | 2 | 89-6910 | PA.,E. | 2 | 89-7112 | PA.,E. | 2 | 89-7233 |
| PA.,E. | 2 | 89-6747 | PA.,E. | 2 | 89-6911 | PA.,E. | 2 | 89-7125 | PA.,E. | 2 | 89-7234 |
| PA.,E. | 2 | 89-6748 | PA.,E. | 2 | 89-6912 | PA.,E. | 2 | 89-7127 | PA.,E. | 2 | 89-7235 |
| PA.,E. | 2 | 89-6749 | PA.,E. | 2 | 89-6918 | PA.,E. | 2 | 89-7128 | PA.,E. | 2 | 89-7236 |
| PA.,E. | 2 | 89-6753 | PA.,E. | 2 | 89-6921 | PA.,E. | 2 | 89-7129 | PA.,E. | 2 | 89-7237 |
| PA.,E. | 2 | 89-6774 | PA.,E. | 2 | 89-6941 | PA.,E. | 2 | 89-7130 | PA.,E. | 2 | 89-7238 |
| PA.,E. | 2 | 89-6795 | PA.,E. | 2 | 89-6943 | PA.,E. | 2 | 89-7131 | PA.,E. | 2 | 89-7240 |
| PA.,E. | 2 | 89-6796 | PA.,E. | 2 | 89-6944 | PA.,E. | 2 | 89-7132 | PA.,E. | 2 | 89-7241 |
| PA.,E. | 2 | 89-6797 | PA.,E. | 2 | 89-6945 | PA.,E. | 2 | 89-7133 | PA.,E. | 2 | 89-7242 |
| PA.,E. | 2 | 89-6813 | PA.,E. | 2 | 89-6946 | PA.,E. | 2 | 89-7134 | PA.,E. | 2 | 89-7263 |
| PA.,E. | 2 | 89-6815 | PA.,E. | 2 | 89-6947 | PA.,E. | 2 | 89-7135 | PA.,E. | 2 | 89-7270 |
| PA.,E. | 2 | 89-6816 | PA.,E. | 2 | 89-6949 | PA.,E. | 2 | 89-7136 | PA.,E. | 2 | 89-7271 |
| PA.,E. | 2 | 89-6817 | PA.,E. | 2 | 89-6957 | PA.,E. | 2 | 89-7137 | PA.,E. | 2 | 89-7272 |
| PA.,E. | 2 | 89-6818 | PA.,E. | 2 | 89-6958 | PA.,E. | 2 | 89-7138 | PA.,E. | 2 | 89-7273 |
| PA.,E. | 2 | 89-6819 | PA.,E. | 2 | 89-6959 | PA.,E. | 2 | 89-7139 | PA.,E. | 2 | 89-7284 |
| PA.,E. | 2 | 89-6820 | PA.,E. | 2 | 89-6960 | PA.,E. | 2 | 89-7140 | PA.,E. | 2 | 89-7292 |
| PA.,E. | 2 | 89-6821 | PA.,E. | 2 | 89-6964 | PA.,E. | 2 | 89-7141 | PA.,E. | 2 | 89-7293 |
| PA.,E. | 2 | 89-6822 | PA.,E. | 2 | 89-6965 | PA.,E. | 2 | 89-7142 | PA.,E. | 2 | 89-7294 |
| PA.,E. | 2 | 89-6823 | PA.,E. | 2 | 89-6966 | PA.,E. | 2 | 89-7143 | PA.,E. | 2 | 89-7312 |
| PA.,E. | 2 | 89-6824 | PA.,E. | 2 | 89-6967 | PA.,E. | 2 | 89-7148 | PA.,E. | 2 | 89-7324 |
| PA.,E. | 2 | 89-6825 | PA.,E. | 2 | 89-6968 | | | | | | |

*SCHEDULE A (Cont.)*      **- *MDL NO. 875* -**      *P. 82*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-7325 | PA.,E. | 2 | 89-7657 | PA.,E. | 2 | 89-7926 | PA.,E. | 2 | 89-8198 |
| PA.,E. | 2 | 89-7326 | PA.,E. | 2 | 89-7658 | PA.,E. | 2 | 89-7927 | PA.,E. | 2 | 89-8199 |
| PA.,E. | 2 | 89-7328 | PA.,E. | 2 | 89-7660 | PA.,E. | 2 | 89-7928 | PA.,E. | 2 | 89-8201 |
| PA.,E. | 2 | 89-7329 | PA.,E. | 2 | 89-7672 | PA.,E. | 2 | 89-7929 | PA.,E. | 2 | 89-8202 |
| PA.,E. | 2 | 89-7330 | PA.,E. | 2 | 89-7696 | PA.,E. | 2 | 89-7930 | PA.,E. | 2 | 89-8203 |
| PA.,E. | 2 | 89-7336 | PA.,E. | 2 | 89-7697 | PA.,E. | 2 | 89-7933 | PA.,E. | 2 | 89-8204 |
| PA.,E. | 2 | 89-7337 | PA.,E. | 2 | 89-7700 | PA.,E. | 2 | 89-7959 | PA.,E. | 2 | 89-8205 |
| PA.,E. | 2 | 89-7339 | PA.,E. | 2 | 89-7703 | PA.,E. | 2 | 89-7960 | PA.,E. | 2 | 89-8206 |
| PA.,E. | 2 | 89-7340 | PA.,E. | 2 | 89-7709 | PA.,E. | 2 | 89-7961 | PA.,E. | 2 | 89-8207 |
| PA.,E. | 2 | 89-7344 | PA.,E. | 2 | 89-7717 | PA.,E. | 2 | 89-7962 | PA.,E. | 2 | 89-8230 |
| PA.,E. | 2 | 89-7365 | PA.,E. | 2 | 89-7720 | PA.,E. | 2 | 89-7963 | PA.,E. | 2 | 89-8231 |
| PA.,E. | 2 | 89-7375 | PA.,E. | 2 | 89-7721 | PA.,E. | 2 | 89-7964 | PA.,E. | 2 | 89-8232 |
| PA.,E. | 2 | 89-7396 | PA.,E. | 2 | 89-7722 | PA.,E. | 2 | 89-7966 | PA.,E. | 2 | 89-8233 |
| PA.,E. | 2 | 89-7400 | PA.,E. | 2 | 89-7723 | PA.,E. | 2 | 89-7967 | PA.,E. | 2 | 89-8234 |
| PA.,E. | 2 | 89-7419 | PA.,E. | 2 | 89-7724 | PA.,E. | 2 | 89-7968 | PA.,E. | 2 | 89-8235 |
| PA.,E. | 2 | 89-7441 | PA.,E. | 2 | 89-7725 | PA.,E. | 2 | 89-7969 | PA.,E. | 2 | 89-8236 |
| PA.,E. | 2 | 89-7442 | PA.,E. | 2 | 89-7729 | PA.,E. | 2 | 89-7970 | PA.,E. | 2 | 89-8237 |
| PA.,E. | 2 | 89-7443 | PA.,E. | 2 | 89-7742 | PA.,E. | 2 | 89-7971 | PA.,E. | 2 | 89-8238 |
| PA.,E. | 2 | 89-7445 | PA.,E. | 2 | 89-7746 | PA.,E. | 2 | 89-7972 | PA.,E. | 2 | 89-8239 |
| PA.,E. | 2 | 89-7457 | PA.,E. | 2 | 89-7747 | PA.,E. | 2 | 89-7973 | PA.,E. | 2 | 89-8240 |
| PA.,E. | 2 | 89-7465 | PA.,E. | 2 | 89-7748 | PA.,E. | 2 | 89-7974 | PA.,E. | 2 | 89-8241 |
| PA.,E. | 2 | 89-7466 | PA.,E. | 2 | 89-7749 | PA.,E. | 2 | 89-7977 | PA.,E. | 2 | 89-8242 |
| PA.,E. | 2 | 89-7475 | PA.,E. | 2 | 89-7750 | PA.,E. | 2 | 89-7984 | PA.,E. | 2 | 89-8243 |
| PA.,E. | 2 | 89-7504 | PA.,E. | 2 | 89-7751 | PA.,E. | 2 | 89-7987 | PA.,E. | 2 | 89-8244 |
| PA.,E. | 2 | 89-7505 | PA.,E. | 2 | 89-7752 | PA.,E. | 2 | 89-8003 | PA.,E. | 2 | 89-8245 |
| PA.,E. | 2 | 89-7510 | PA.,E. | 2 | 89-7753 | PA.,E. | 2 | 89-8004 | PA.,E. | 2 | 89-8246 |
| PA.,E. | 2 | 89-7511 | PA.,E. | 2 | 89-7754 | PA.,E. | 2 | 89-8005 | PA.,E. | 2 | 89-8290 |
| PA.,E. | 2 | 89-7512 | PA.,E. | 2 | 89-7755 | PA.,E. | 2 | 89-8006 | PA.,E. | 2 | 89-8296 |
| PA.,E. | 2 | 89-7528 | PA.,E. | 2 | 89-7756 | PA.,E. | 2 | 89-8007 | PA.,E. | 2 | 89-8297 |
| PA.,E. | 2 | 89-7545 | PA.,E. | 2 | 89-7776 | PA.,E. | 2 | 89-8008 | PA.,E. | 2 | 89-8298 |
| PA.,E. | 2 | 89-7563 | PA.,E. | 2 | 89-7777 | PA.,E. | 2 | 89-8009 | PA.,E. | 2 | 89-8299 |
| PA.,E. | 2 | 89-7567 | PA.,E. | 2 | 89-7778 | PA.,E. | 2 | 89-8010 | PA.,E. | 2 | 89-8309 |
| PA.,E. | 2 | 89-7568 | PA.,E. | 2 | 89-7784 | PA.,E. | 2 | 89-8011 | PA.,E. | 2 | 89-8313 |
| PA.,E. | 2 | 89-7571 | PA.,E. | 2 | 89-7786 | PA.,E. | 2 | 89-8012 | PA.,E. | 2 | 89-8340 |
| PA.,E. | 2 | 89-7593 | PA.,E. | 2 | 89-7788 | PA.,E. | 2 | 89-8013 | PA.,E. | 2 | 89-8346 |
| PA.,E. | 2 | 89-7594 | PA.,E. | 2 | 89-7789 | PA.,E. | 2 | 89-8014 | PA.,E. | 2 | 89-8347 |
| PA.,E. | 2 | 89-7595 | PA.,E. | 2 | 89-7790 | PA.,E. | 2 | 89-8015 | PA.,E. | 2 | 89-8348 |
| PA.,E. | 2 | 89-7596 | PA.,E. | 2 | 89-7804 | PA.,E. | 2 | 89-8016 | PA.,E. | 2 | 89-8355 |
| PA.,E. | 2 | 89-7597 | PA.,E. | 2 | 89-7805 | PA.,E. | 2 | 89-8017 | PA.,E. | 2 | 89-8356 |
| PA.,E. | 2 | 89-7598 | PA.,E. | 2 | 89-7806 | PA.,E. | 2 | 89-8018 | PA.,E. | 2 | 89-8358 |
| PA.,E. | 2 | 89-7599 | PA.,E. | 2 | 89-7807 | PA.,E. | 2 | 89-8024 | PA.,E. | 2 | 89-8359 |
| PA.,E. | 2 | 89-7600 | PA.,E. | 2 | 89-7811 | PA.,E. | 2 | 89-8025 | PA.,E. | 2 | 89-8361 |
| PA.,E. | 2 | 89-7601 | PA.,E. | 2 | 89-7829 | PA.,E. | 2 | 89-8037 | PA.,E. | 2 | 89-8362 |
| PA.,E. | 2 | 89-7602 | PA.,E. | 2 | 89-7855 | PA.,E. | 2 | 89-8040 | PA.,E. | 2 | 89-8364 |
| PA.,E. | 2 | 89-7603 | PA.,E. | 2 | 89-7895 | PA.,E. | 2 | 89-8048 | PA.,E. | 2 | 89-8365 |
| PA.,E. | 2 | 89-7604 | PA.,E. | 2 | 89-7897 | PA.,E. | 2 | 89-8050 | PA.,E. | 2 | 89-8366 |
| PA.,E. | 2 | 89-7621 | PA.,E. | 2 | 89-7898 | PA.,E. | 2 | 89-8053 | PA.,E. | 2 | 89-8367 |
| PA.,E. | 2 | 89-7622 | PA.,E. | 2 | 89-7903 | PA.,E. | 2 | 89-8055 | PA.,E. | 2 | 89-8368 |
| PA.,E. | 2 | 89-7623 | PA.,E. | 2 | 89-7904 | PA.,E. | 2 | 89-8073 | PA.,E. | 2 | 89-8369 |
| PA.,E. | 2 | 89-7624 | PA.,E. | 2 | 89-7905 | PA.,E. | 2 | 89-8086 | PA.,E. | 2 | 89-8370 |
| PA.,E. | 2 | 89-7625 | PA.,E. | 2 | 89-7906 | PA.,E. | 2 | 89-8100 | PA.,E. | 2 | 89-8371 |
| PA.,E. | 2 | 89-7626 | PA.,E. | 2 | 89-7907 | PA.,E. | 2 | 89-8101 | PA.,E. | 2 | 89-8384 |
| PA.,E. | 2 | 89-7627 | PA.,E. | 2 | 89-7908 | PA.,E. | 2 | 89-8106 | PA.,E. | 2 | 89-8385 |
| PA.,E. | 2 | 89-7628 | PA.,E. | 2 | 89-7909 | PA.,E. | 2 | 89-8107 | PA.,E. | 2 | 89-8391 |
| PA.,E. | 2 | 89-7629 | PA.,E. | 2 | 89-7910 | PA.,E. | 2 | 89-8114 | PA.,E. | 2 | 89-8394 |
| PA.,E. | 2 | 89-7630 | PA.,E. | 2 | 89-7911 | PA.,E. | 2 | 89-8134 | PA.,E. | 2 | 89-8410 |
| PA.,E. | 2 | 89-7631 | PA.,E. | 2 | 89-7912 | PA.,E. | 2 | 89-8135 | PA.,E. | 2 | 89-8414 |
| PA.,E. | 2 | 89-7632 | PA.,E. | 2 | 89-7913 | PA.,E. | 2 | 89-8143 | PA.,E. | 2 | 89-8415 |
| PA.,E. | 2 | 89-7633 | PA.,E. | 2 | 89-7914 | PA.,E. | 2 | 89-8192 | PA.,E. | 2 | 89-8416 |
| PA.,E. | 2 | 89-7634 | PA.,E. | 2 | 89-7915 | PA.,E. | 2 | 89-8193 | PA.,E. | 2 | 89-8417 |
| PA.,E. | 2 | 89-7635 | PA.,E. | 2 | 89-7916 | PA.,E. | 2 | 89-8195 | PA.,E. | 2 | 89-8418 |
| PA.,E. | 2 | 89-7637 | PA.,E. | 2 | 89-7917 | PA.,E. | 2 | 89-8196 | PA.,E. | 2 | 89-8419 |
| PA.,E. | 2 | 89-7656 | PA.,E. | 2 | 89-7925 | PA.,E. | 2 | 89-8197 | PA.,E. | 2 | 89-8420 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 83*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 89-8421 | PA.,E. | 2 | 89-8781 | PA.,E. | 2 | 89-8999 | PA.,E. | 2 | 89-9230 |
| PA.,E. | 2 | 89-8422 | PA.,E. | 2 | 89-8782 | PA.,E. | 2 | 89-9000 | PA.,E. | 2 | 89-9232 |
| PA.,E. | 2 | 89-8423 | PA.,E. | 2 | 89-8791 | PA.,E. | 2 | 89-9001 | PA.,E. | 2 | 89-9235 |
| PA.,E. | 2 | 89-8424 | PA.,E. | 2 | 89-8793 | PA.,E. | 2 | 89-9041 | PA.,E. | 2 | 89-9237 |
| PA.,E. | 2 | 89-8425 | PA.,E. | 2 | 89-8816 | PA.,E. | 2 | 89-9042 | PA.,E. | 2 | 89-9549 |
| PA.,E. | 2 | 89-8426 | PA.,E. | 2 | 89-8829 | PA.,E. | 2 | 89-9043 | PA.,E. | 2 | 90-19 |
| PA.,E. | 2 | 89-8427 | PA.,E. | 2 | 89-8830 | PA.,E. | 2 | 89-9044 | PA.,E. | 2 | 90-20 |
| PA.,E. | 2 | 89-8428 | PA.,E. | 2 | 89-8850 | PA.,E. | 2 | 89-9045 | PA.,E. | 2 | 90-21 |
| PA.,E. | 2 | 89-8429 | PA.,E. | 2 | 89-8863 | PA.,E. | 2 | 89-9047 | PA.,E. | 2 | 90-22 |
| PA.,E. | 2 | 89-8430 | PA.,E. | 2 | 89-8864 | PA.,E. | 2 | 89-9048 | PA.,E. | 2 | 90-26 |
| PA.,E. | 2 | 89-8431 | PA.,E. | 2 | 89-8865 | PA.,E. | 2 | 89-9049 | PA.,E. | 2 | 90-34 |
| PA.,E. | 2 | 89-8432 | PA.,E. | 2 | 89-8872 | PA.,E. | 2 | 89-9050 | PA.,E. | 2 | 90-35 |
| PA.,E. | 2 | 89-8433 | PA.,E. | 2 | 89-8879 | PA.,E. | 2 | 89-9051 | PA.,E. | 2 | 90-36 |
| PA.,E. | 2 | 89-8434 | PA.,E. | 2 | 89-8899 | PA.,E. | 2 | 89-9052 | PA.,E. | 2 | 90-37 |
| PA.,E. | 2 | 89-8435 | PA.,E. | 2 | 89-8916 | PA.,E. | 2 | 89-9053 | PA.,E. | 2 | 90-38 |
| PA.,E. | 2 | 89-8436 | PA.,E. | 2 | 89-8917 | PA.,E. | 2 | 89-9054 | PA.,E. | 2 | 90-39 |
| PA.,E. | 2 | 89-8437 | PA.,E. | 2 | 89-8918 | PA.,E. | 2 | 89-9055 | PA.,E. | 2 | 90-40 |
| PA.,E. | 2 | 89-8438 | PA.,E. | 2 | 89-8927 | PA.,E. | 2 | 89-9056 | PA.,E. | 2 | 90-41 |
| PA.,E. | 2 | 89-8439 | PA.,E. | 2 | 89-8928 | PA.,E. | 2 | 89-9057 | PA.,E. | 2 | 90-48 |
| PA.,E. | 2 | 89-8447 | PA.,E. | 2 | 89-8929 | PA.,E. | 2 | 89-9058 | PA.,E. | 2 | 90-57 |
| PA.,E. | 2 | 89-8456 | PA.,E. | 2 | 89-8931 | PA.,E. | 2 | 89-9059 | PA.,E. | 2 | 90-62 |
| PA.,E. | 2 | 89-8480 | PA.,E. | 2 | 89-8932 | PA.,E. | 2 | 89-9060 | PA.,E. | 2 | 90-63 |
| PA.,E. | 2 | 89-8481 | PA.,E. | 2 | 89-8933 | PA.,E. | 2 | 89-9061 | PA.,E. | 2 | 90-64 |
| PA.,E. | 2 | 89-8482 | PA.,E. | 2 | 89-8934 | PA.,E. | 2 | 89-9062 | PA.,E. | 2 | 90-65 |
| PA.,E. | 2 | 89-8483 | PA.,E. | 2 | 89-8935 | PA.,E. | 2 | 89-9063 | PA.,E. | 2 | 90-66 |
| PA.,E. | 2 | 89-8502 | PA.,E. | 2 | 89-8936 | PA.,E. | 2 | 89-9064 | PA.,E. | 2 | 90-67 |
| PA.,E. | 2 | 89-8503 | PA.,E. | 2 | 89-8937 | PA.,E. | 2 | 89-9065 | PA.,E. | 2 | 90-68 |
| PA.,E. | 2 | 89-8508 | PA.,E. | 2 | 89-8938 | PA.,E. | 2 | 89-9066 | PA.,E. | 2 | 90-72 |
| PA.,E. | 2 | 89-8509 | PA.,E. | 2 | 89-8939 | PA.,E. | 2 | 89-9067 | PA.,E. | 2 | 90-78 |
| PA.,E. | 2 | 89-8518 | PA.,E. | 2 | 89-8942 | PA.,E. | 2 | 89-9068 | PA.,E. | 2 | 90-86 |
| PA.,E. | 2 | 89-8519 | PA.,E. | 2 | 89-8944 | PA.,E. | 2 | 89-9069 | PA.,E. | 2 | 90-89 |
| PA.,E. | 2 | 89-8520 | PA.,E. | 2 | 89-8945 | PA.,E. | 2 | 89-9070 | PA.,E. | 2 | 90-102 |
| PA.,E. | 2 | 89-8521 | PA.,E. | 2 | 89-8946 | PA.,E. | 2 | 89-9071 | PA.,E. | 2 | 90-103 |
| PA.,E. | 2 | 89-8522 | PA.,E. | 2 | 89-8947 | PA.,E. | 2 | 89-9072 | PA.,E. | 2 | 90-104 |
| PA.,E. | 2 | 89-8523 | PA.,E. | 2 | 89-8955 | PA.,E. | 2 | 89-9073 | PA.,E. | 2 | 90-105 |
| PA.,E. | 2 | 89-8524 | PA.,E. | 2 | 89-8956 | PA.,E. | 2 | 89-9075 | PA.,E. | 2 | 90-106 |
| PA.,E. | 2 | 89-8525 | PA.,E. | 2 | 89-8957 | PA.,E. | 2 | 89-9076 | PA.,E. | 2 | 90-135 |
| PA.,E. | 2 | 89-8526 | PA.,E. | 2 | 89-8958 | PA.,E. | 2 | 89-9077 | PA.,E. | 2 | 90-136 |
| PA.,E. | 2 | 89-8527 | PA.,E. | 2 | 89-8960 | PA.,E. | 2 | 89-9078 | PA.,E. | 2 | 90-141 |
| PA.,E. | 2 | 89-8528 | PA.,E. | 2 | 89-8961 | PA.,E. | 2 | 89-9079 | PA.,E. | 2 | 90-142 |
| PA.,E. | 2 | 89-8537 | PA.,E. | 2 | 89-8963 | PA.,E. | 2 | 89-9080 | PA.,E. | 2 | 90-143 |
| PA.,E. | 2 | 89-8538 | PA.,E. | 2 | 89-8964 | PA.,E. | 2 | 89-9081 | PA.,E. | 2 | 90-144 |
| PA.,E. | 2 | 89-8539 | PA.,E. | 2 | 89-8966 | PA.,E. | 2 | 89-9082 | PA.,E. | 2 | 90-145 |
| PA.,E. | 2 | 89-8547 | PA.,E. | 2 | 89-8967 | PA.,E. | 2 | 89-9083 | PA.,E. | 2 | 90-146 |
| PA.,E. | 2 | 89-8548 | PA.,E. | 2 | 89-8968 | PA.,E. | 2 | 89-9084 | PA.,E. | 2 | 90-147 |
| PA.,E. | 2 | 89-8549 | PA.,E. | 2 | 89-8969 | PA.,E. | 2 | 89-9096 | PA.,E. | 2 | 90-151 |
| PA.,E. | 2 | 89-8570 | PA.,E. | 2 | 89-8970 | PA.,E. | 2 | 89-9097 | PA.,E. | 2 | 90-152 |
| PA.,E. | 2 | 89-8573 | PA.,E. | 2 | 89-8971 | PA.,E. | 2 | 89-9099 | PA.,E. | 2 | 90-167 |
| PA.,E. | 2 | 89-8577 | PA.,E. | 2 | 89-8972 | PA.,E. | 2 | 89-9171 | PA.,E. | 2 | 90-183 |
| PA.,E. | 2 | 89-8598 | PA.,E. | 2 | 89-8973 | PA.,E. | 2 | 89-9172 | PA.,E. | 2 | 90-214 |
| PA.,E. | 2 | 89-8599 | PA.,E. | 2 | 89-8974 | PA.,E. | 2 | 89-9173 | PA.,E. | 2 | 90-215 |
| PA.,E. | 2 | 89-8621 | PA.,E. | 2 | 89-8975 | PA.,E. | 2 | 89-9174 | PA.,E. | 2 | 90-216 |
| PA.,E. | 2 | 89-8626 | PA.,E. | 2 | 89-8976 | PA.,E. | 2 | 89-9195 | PA.,E. | 2 | 90-219 |
| PA.,E. | 2 | 89-8671 | PA.,E. | 2 | 89-8983 | PA.,E. | 2 | 89-9196 | PA.,E. | 2 | 90-220 |
| PA.,E. | 2 | 89-8675 | PA.,E. | 2 | 89-8984 | PA.,E. | 2 | 89-9197 | PA.,E. | 2 | 90-232 |
| PA.,E. | 2 | 89-8676 | PA.,E. | 2 | 89-8989 | PA.,E. | 2 | 89-9216 | PA.,E. | 2 | 90-237 |
| PA.,E. | 2 | 89-8677 | PA.,E. | 2 | 89-8992 | PA.,E. | 2 | 89-9217 | PA.,E. | 2 | 90-239 |
| PA.,E. | 2 | 89-8701 | PA.,E. | 2 | 89-8993 | PA.,E. | 2 | 89-9218 | PA.,E. | 2 | 90-256 |
| PA.,E. | 2 | 89-8702 | PA.,E. | 2 | 89-8994 | PA.,E. | 2 | 89-9219 | PA.,E. | 2 | 90-277 |
| PA.,E. | 2 | 89-8724 | PA.,E. | 2 | 89-8995 | PA.,E. | 2 | 89-9220 | PA.,E. | 2 | 90-292 |
| PA.,E. | 2 | 89-8736 | PA.,E. | 2 | 89-8996 | PA.,E. | 2 | 89-9225 | PA.,E. | 2 | 90-305 |
| PA.,E. | 2 | 89-8755 | PA.,E. | 2 | 89-8997 | PA.,E. | 2 | 89-9227 | PA.,E. | 2 | 90-306 |
| PA.,E. | 2 | 89-8774 | PA.,E. | 2 | 89-8998 | PA.,E. | 2 | 89-9229 | PA.,E. | 2 | 90-307 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 84**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-309 | PA.,E. | 2 | 90-530 | PA.,E. | 2 | 90-696 | PA.,E. | 2 | 90-1012 |
| PA.,E. | 2 | 90-325 | PA.,E. | 2 | 90-531 | PA.,E. | 2 | 90-697 | PA.,E. | 2 | 90-1016 |
| PA.,E. | 2 | 90-327 | PA.,E. | 2 | 90-537 | PA.,E. | 2 | 90-698 | PA.,E. | 2 | 90-1017 |
| PA.,E. | 2 | 90-328 | PA.,E. | 2 | 90-538 | PA.,E. | 2 | 90-699 | PA.,E. | 2 | 90-1018 |
| PA.,E. | 2 | 90-336 | PA.,E. | 2 | 90-556 | PA.,E. | 2 | 90-700 | PA.,E. | 2 | 90-1020 |
| PA.,E. | 2 | 90-340 | PA.,E. | 2 | 90-557 | PA.,E. | 2 | 90-702 | PA.,E. | 2 | 90-1022 |
| PA.,E. | 2 | 90-341 | PA.,E. | 2 | 90-558 | PA.,E. | 2 | 90-736 | PA.,E. | 2 | 90-1030 |
| PA.,E. | 2 | 90-342 | PA.,E. | 2 | 90-559 | PA.,E. | 2 | 90-737 | PA.,E. | 2 | 90-1031 |
| PA.,E. | 2 | 90-343 | PA.,E. | 2 | 90-560 | PA.,E. | 2 | 90-738 | PA.,E. | 2 | 90-1042 |
| PA.,E. | 2 | 90-344 | PA.,E. | 2 | 90-561 | PA.,E. | 2 | 90-771 | PA.,E. | 2 | 90-1044 |
| PA.,E. | 2 | 90-383 | PA.,E. | 2 | 90-562 | PA.,E. | 2 | 90-774 | PA.,E. | 2 | 90-1046 |
| PA.,E. | 2 | 90-395 | PA.,E. | 2 | 90-563 | PA.,E. | 2 | 90-777 | PA.,E. | 2 | 90-1048 |
| PA.,E. | 2 | 90-399 | PA.,E. | 2 | 90-564 | PA.,E. | 2 | 90-778 | PA.,E. | 2 | 90-1074 |
| PA.,E. | 2 | 90-400 | PA.,E. | 2 | 90-565 | PA.,E. | 2 | 90-779 | PA.,E. | 2 | 90-1080 |
| PA.,E. | 2 | 90-401 | PA.,E. | 2 | 90-566 | PA.,E. | 2 | 90-784 | PA.,E. | 2 | 90-1081 |
| PA.,E. | 2 | 90-402 | PA.,E. | 2 | 90-567 | PA.,E. | 2 | 90-825 | PA.,E. | 2 | 90-1092 |
| PA.,E. | 2 | 90-403 | PA.,E. | 2 | 90-568 | PA.,E. | 2 | 90-844 | PA.,E. | 2 | 90-1093 |
| PA.,E. | 2 | 90-404 | PA.,E. | 2 | 90-569 | PA.,E. | 2 | 90-845 | PA.,E. | 2 | 90-1095 |
| PA.,E. | 2 | 90-409 | PA.,E. | 2 | 90-570 | PA.,E. | 2 | 90-846 | PA.,E. | 2 | 90-1096 |
| PA.,E. | 2 | 90-410 | PA.,E. | 2 | 90-571 | PA.,E. | 2 | 90-847 | PA.,E. | 2 | 90-1097 |
| PA.,E. | 2 | 90-411 | PA.,E. | 2 | 90-572 | PA.,E. | 2 | 90-853 | PA.,E. | 2 | 90-1099 |
| PA.,E. | 2 | 90-412 | PA.,E. | 2 | 90-573 | PA.,E. | 2 | 90-854 | PA.,E. | 2 | 90-1101 |
| PA.,E. | 2 | 90-435 | PA.,E. | 2 | 90-574 | PA.,E. | 2 | 90-865 | PA.,E. | 2 | 90-1102 |
| PA.,E. | 2 | 90-436 | PA.,E. | 2 | 90-575 | PA.,E. | 2 | 90-866 | PA.,E. | 2 | 90-1103 |
| PA.,E. | 2 | 90-437 | PA.,E. | 2 | 90-576 | PA.,E. | 2 | 90-867 | PA.,E. | 2 | 90-1104 |
| PA.,E. | 2 | 90-438 | PA.,E. | 2 | 90-577 | PA.,E. | 2 | 90-868 | PA.,E. | 2 | 90-1105 |
| PA.,E. | 2 | 90-443 | PA.,E. | 2 | 90-578 | PA.,E. | 2 | 90-869 | PA.,E. | 2 | 90-1107 |
| PA.,E. | 2 | 90-447 | PA.,E. | 2 | 90-579 | PA.,E. | 2 | 90-870 | PA.,E. | 2 | 90-1108 |
| PA.,E. | 2 | 90-450 | PA.,E. | 2 | 90-580 | PA.,E. | 2 | 90-871 | PA.,E. | 2 | 90-1109 |
| PA.,E. | 2 | 90-454 | PA.,E. | 2 | 90-592 | PA.,E. | 2 | 90-872 | PA.,E. | 2 | 90-1115 |
| PA.,E. | 2 | 90-455 | PA.,E. | 2 | 90-596 | PA.,E. | 2 | 90-873 | PA.,E. | 2 | 90-1116 |
| PA.,E. | 2 | 90-465 | PA.,E. | 2 | 90-597 | PA.,E. | 2 | 90-874 | PA.,E. | 2 | 90-1154 |
| PA.,E. | 2 | 90-466 | PA.,E. | 2 | 90-598 | PA.,E. | 2 | 90-875 | PA.,E. | 2 | 90-1160 |
| PA.,E. | 2 | 90-467 | PA.,E. | 2 | 90-599 | PA.,E. | 2 | 90-876 | PA.,E. | 2 | 90-1161 |
| PA.,E. | 2 | 90-468 | PA.,E. | 2 | 90-600 | PA.,E. | 2 | 90-877 | PA.,E. | 2 | 90-1168 |
| PA.,E. | 2 | 90-469 | PA.,E. | 2 | 90-601 | PA.,E. | 2 | 90-878 | PA.,E. | 2 | 90-1169 |
| PA.,E. | 2 | 90-470 | PA.,E. | 2 | 90-602 | PA.,E. | 2 | 90-879 | PA.,E. | 2 | 90-1170 |
| PA.,E. | 2 | 90-471 | PA.,E. | 2 | 90-604 | PA.,E. | 2 | 90-880 | PA.,E. | 2 | 90-1171 |
| PA.,E. | 2 | 90-472 | PA.,E. | 2 | 90-606 | PA.,E. | 2 | 90-882 | PA.,E. | 2 | 90-1172 |
| PA.,E. | 2 | 90-473 | PA.,E. | 2 | 90-609 | PA.,E. | 2 | 90-883 | PA.,E. | 2 | 90-1173 |
| PA.,E. | 2 | 90-474 | PA.,E. | 2 | 90-610 | PA.,E. | 2 | 90-884 | PA.,E. | 2 | 90-1174 |
| PA.,E. | 2 | 90-475 | PA.,E. | 2 | 90-611 | PA.,E. | 2 | 90-886 | PA.,E. | 2 | 90-1175 |
| PA.,E. | 2 | 90-477 | PA.,E. | 2 | 90-614 | PA.,E. | 2 | 90-887 | PA.,E. | 2 | 90-1176 |
| PA.,E. | 2 | 90-478 | PA.,E. | 2 | 90-615 | PA.,E. | 2 | 90-888 | PA.,E. | 2 | 90-1177 |
| PA.,E. | 2 | 90-500 | PA.,E. | 2 | 90-616 | PA.,E. | 2 | 90-889 | PA.,E. | 2 | 90-1178 |
| PA.,E. | 2 | 90-502 | PA.,E. | 2 | 90-617 | PA.,E. | 2 | 90-890 | PA.,E. | 2 | 90-1179 |
| PA.,E. | 2 | 90-511 | PA.,E. | 2 | 90-618 | PA.,E. | 2 | 90-898 | PA.,E. | 2 | 90-1180 |
| PA.,E. | 2 | 90-512 | PA.,E. | 2 | 90-631 | PA.,E. | 2 | 90-899 | PA.,E. | 2 | 90-1181 |
| PA.,E. | 2 | 90-513 | PA.,E. | 2 | 90-632 | PA.,E. | 2 | 90-902 | PA.,E. | 2 | 90-1182 |
| PA.,E. | 2 | 90-514 | PA.,E. | 2 | 90-633 | PA.,E. | 2 | 90-904 | PA.,E. | 2 | 90-1183 |
| PA.,E. | 2 | 90-515 | PA.,E. | 2 | 90-634 | PA.,E. | 2 | 90-913 | PA.,E. | 2 | 90-1194 |
| PA.,E. | 2 | 90-516 | PA.,E. | 2 | 90-635 | PA.,E. | 2 | 90-919 | PA.,E. | 2 | 90-1203 |
| PA.,E. | 2 | 90-517 | PA.,E. | 2 | 90-663 | PA.,E. | 2 | 90-934 | PA.,E. | 2 | 90-1204 |
| PA.,E. | 2 | 90-518 | PA.,E. | 2 | 90-664 | PA.,E. | 2 | 90-953 | PA.,E. | 2 | 90-1206 |
| PA.,E. | 2 | 90-520 | PA.,E. | 2 | 90-665 | PA.,E. | 2 | 90-977 | PA.,E. | 2 | 90-1237 |
| PA.,E. | 2 | 90-521 | PA.,E. | 2 | 90-666 | PA.,E. | 2 | 90-978 | PA.,E. | 2 | 90-1238 |
| PA.,E. | 2 | 90-522 | PA.,E. | 2 | 90-667 | PA.,E. | 2 | 90-979 | PA.,E. | 2 | 90-1239 |
| PA.,E. | 2 | 90-524 | PA.,E. | 2 | 90-669 | PA.,E. | 2 | 90-980 | PA.,E. | 2 | 90-1241 |
| PA.,E. | 2 | 90-525 | PA.,E. | 2 | 90-670 | PA.,E. | 2 | 90-996 | PA.,E. | 2 | 90-1242 |
| PA.,E. | 2 | 90-526 | PA.,E. | 2 | 90-676 | PA.,E. | 2 | 90-998 | PA.,E. | 2 | 90-1243 |
| PA.,E. | 2 | 90-527 | PA.,E. | 2 | 90-677 | PA.,E. | 2 | 90-999 | PA.,E. | 2 | 90-1250 |
| PA.,E. | 2 | 90-528 | PA.,E. | 2 | 90-691 | PA.,E. | 2 | 90-1000 | PA.,E. | 2 | 90-1261 |
| PA.,E. | 2 | 90-529 | PA.,E. | 2 | 90-695 | PA.,E. | 2 | 90-1002 | | | |

*SCHEDULE A (Cont.)*      **- *MDL NO. 875* -**      *P. 85*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-1263 | PA.,E. | 2 | 90-1573 | PA.,E. | 2 | 90-1942 | PA.,E. | 2 | 90-2394 |
| PA.,E. | 2 | 90-1270 | PA.,E. | 2 | 90-1590 | PA.,E. | 2 | 90-1943 | PA.,E. | 2 | 90-2398 |
| PA.,E. | 2 | 90-1280 | PA.,E. | 2 | 90-1591 | PA.,E. | 2 | 90-1944 | PA.,E. | 2 | 90-2422 |
| PA.,E. | 2 | 90-1288 | PA.,E. | 2 | 90-1592 | PA.,E. | 2 | 90-1946 | PA.,E. | 2 | 90-2424 |
| PA.,E. | 2 | 90-1290 | PA.,E. | 2 | 90-1593 | PA.,E. | 2 | 90-1961 | PA.,E. | 2 | 90-2425 |
| PA.,E. | 2 | 90-1299 | PA.,E. | 2 | 90-1594 | PA.,E. | 2 | 90-1962 | PA.,E. | 2 | 90-2427 |
| PA.,E. | 2 | 90-1300 | PA.,E. | 2 | 90-1628 | PA.,E. | 2 | 90-1963 | PA.,E. | 2 | 90-2432 |
| PA.,E. | 2 | 90-1301 | PA.,E. | 2 | 90-1629 | PA.,E. | 2 | 90-1981 | PA.,E. | 2 | 90-2435 |
| PA.,E. | 2 | 90-1302 | PA.,E. | 2 | 90-1630 | PA.,E. | 2 | 90-1982 | PA.,E. | 2 | 90-2441 |
| PA.,E. | 2 | 90-1303 | PA.,E. | 2 | 90-1633 | PA.,E. | 2 | 90-1989 | PA.,E. | 2 | 90-2442 |
| PA.,E. | 2 | 90-1304 | PA.,E. | 2 | 90-1634 | PA.,E. | 2 | 90-2014 | PA.,E. | 2 | 90-2443 |
| PA.,E. | 2 | 90-1305 | PA.,E. | 2 | 90-1635 | PA.,E. | 2 | 90-2015 | PA.,E. | 2 | 90-2444 |
| PA.,E. | 2 | 90-1306 | PA.,E. | 2 | 90-1636 | PA.,E. | 2 | 90-2022 | PA.,E. | 2 | 90-2445 |
| PA.,E. | 2 | 90-1307 | PA.,E. | 2 | 90-1637 | PA.,E. | 2 | 90-2079 | PA.,E. | 2 | 90-2446 |
| PA.,E. | 2 | 90-1315 | PA.,E. | 2 | 90-1638 | PA.,E. | 2 | 90-2107 | PA.,E. | 2 | 90-2447 |
| PA.,E. | 2 | 90-1317 | PA.,E. | 2 | 90-1639 | PA.,E. | 2 | 90-2108 | PA.,E. | 2 | 90-2448 |
| PA.,E. | 2 | 90-1318 | PA.,E. | 2 | 90-1640 | PA.,E. | 2 | 90-2109 | PA.,E. | 2 | 90-2449 |
| PA.,E. | 2 | 90-1319 | PA.,E. | 2 | 90-1641 | PA.,E. | 2 | 90-2110 | PA.,E. | 2 | 90-2450 |
| PA.,E. | 2 | 90-1321 | PA.,E. | 2 | 90-1642 | PA.,E. | 2 | 90-2111 | PA.,E. | 2 | 90-2451 |
| PA.,E. | 2 | 90-1322 | PA.,E. | 2 | 90-1643 | PA.,E. | 2 | 90-2112 | PA.,E. | 2 | 90-2452 |
| PA.,E. | 2 | 90-1323 | PA.,E. | 2 | 90-1644 | PA.,E. | 2 | 90-2113 | PA.,E. | 2 | 90-2454 |
| PA.,E. | 2 | 90-1324 | PA.,E. | 2 | 90-1645 | PA.,E. | 2 | 90-2120 | PA.,E. | 2 | 90-2455 |
| PA.,E. | 2 | 90-1325 | PA.,E. | 2 | 90-1646 | PA.,E. | 2 | 90-2133 | PA.,E. | 2 | 90-2456 |
| PA.,E. | 2 | 90-1326 | PA.,E. | 2 | 90-1647 | PA.,E. | 2 | 90-2154 | PA.,E. | 2 | 90-2457 |
| PA.,E. | 2 | 90-1327 | PA.,E. | 2 | 90-1661 | PA.,E. | 2 | 90-2156 | PA.,E. | 2 | 90-2458 |
| PA.,E. | 2 | 90-1328 | PA.,E. | 2 | 90-1663 | PA.,E. | 2 | 90-2173 | PA.,E. | 2 | 90-2459 |
| PA.,E. | 2 | 90-1344 | PA.,E. | 2 | 90-1665 | PA.,E. | 2 | 90-2177 | PA.,E. | 2 | 90-2460 |
| PA.,E. | 2 | 90-1347 | PA.,E. | 2 | 90-1668 | PA.,E. | 2 | 90-2189 | PA.,E. | 2 | 90-2468 |
| PA.,E. | 2 | 90-1376 | PA.,E. | 2 | 90-1669 | PA.,E. | 2 | 90-2199 | PA.,E. | 2 | 90-2469 |
| PA.,E. | 2 | 90-1377 | PA.,E. | 2 | 90-1687 | PA.,E. | 2 | 90-2212 | PA.,E. | 2 | 90-2470 |
| PA.,E. | 2 | 90-1378 | PA.,E. | 2 | 90-1697 | PA.,E. | 2 | 90-2213 | PA.,E. | 2 | 90-2471 |
| PA.,E. | 2 | 90-1379 | PA.,E. | 2 | 90-1698 | PA.,E. | 2 | 90-2219 | PA.,E. | 2 | 90-2472 |
| PA.,E. | 2 | 90-1380 | PA.,E. | 2 | 90-1699 | PA.,E. | 2 | 90-2220 | PA.,E. | 2 | 90-2473 |
| PA.,E. | 2 | 90-1387 | PA.,E. | 2 | 90-1702 | PA.,E. | 2 | 90-2221 | PA.,E. | 2 | 90-2477 |
| PA.,E. | 2 | 90-1391 | PA.,E. | 2 | 90-1703 | PA.,E. | 2 | 90-2226 | PA.,E. | 2 | 90-2486 |
| PA.,E. | 2 | 90-1392 | PA.,E. | 2 | 90-1721 | PA.,E. | 2 | 90-2228 | PA.,E. | 2 | 90-2487 |
| PA.,E. | 2 | 90-1393 | PA.,E. | 2 | 90-1722 | PA.,E. | 2 | 90-2229 | PA.,E. | 2 | 90-2488 |
| PA.,E. | 2 | 90-1394 | PA.,E. | 2 | 90-1732 | PA.,E. | 2 | 90-2232 | PA.,E. | 2 | 90-2489 |
| PA.,E. | 2 | 90-1395 | PA.,E. | 2 | 90-1733 | PA.,E. | 2 | 90-2235 | PA.,E. | 2 | 90-2490 |
| PA.,E. | 2 | 90-1396 | PA.,E. | 2 | 90-1734 | PA.,E. | 2 | 90-2240 | PA.,E. | 2 | 90-2491 |
| PA.,E. | 2 | 90-1397 | PA.,E. | 2 | 90-1735 | PA.,E. | 2 | 90-2241 | PA.,E. | 2 | 90-2492 |
| PA.,E. | 2 | 90-1398 | PA.,E. | 2 | 90-1736 | PA.,E. | 2 | 90-2242 | PA.,E. | 2 | 90-2493 |
| PA.,E. | 2 | 90-1400 | PA.,E. | 2 | 90-1737 | PA.,E. | 2 | 90-2248 | PA.,E. | 2 | 90-2494 |
| PA.,E. | 2 | 90-1418 | PA.,E. | 2 | 90-1738 | PA.,E. | 2 | 90-2249 | PA.,E. | 2 | 90-2510 |
| PA.,E. | 2 | 90-1439 | PA.,E. | 2 | 90-1740 | PA.,E. | 2 | 90-2250 | PA.,E. | 2 | 90-2511 |
| PA.,E. | 2 | 90-1445 | PA.,E. | 2 | 90-1749 | PA.,E. | 2 | 90-2251 | PA.,E. | 2 | 90-2519 |
| PA.,E. | 2 | 90-1446 | PA.,E. | 2 | 90-1750 | PA.,E. | 2 | 90-2252 | PA.,E. | 2 | 90-2520 |
| PA.,E. | 2 | 90-1447 | PA.,E. | 2 | 90-1751 | PA.,E. | 2 | 90-2253 | PA.,E. | 2 | 90-2524 |
| PA.,E. | 2 | 90-1453 | PA.,E. | 2 | 90-1784 | PA.,E. | 2 | 90-2285 | PA.,E. | 2 | 90-2528 |
| PA.,E. | 2 | 90-1455 | PA.,E. | 2 | 90-1785 | PA.,E. | 2 | 90-2299 | PA.,E. | 2 | 90-2548 |
| PA.,E. | 2 | 90-1456 | PA.,E. | 2 | 90-1787 | PA.,E. | 2 | 90-2303 | PA.,E. | 2 | 90-2549 |
| PA.,E. | 2 | 90-1457 | PA.,E. | 2 | 90-1792 | PA.,E. | 2 | 90-2318 | PA.,E. | 2 | 90-2550 |
| PA.,E. | 2 | 90-1494 | PA.,E. | 2 | 90-1823 | PA.,E. | 2 | 90-2320 | PA.,E. | 2 | 90-2565 |
| PA.,E. | 2 | 90-1525 | PA.,E. | 2 | 90-1824 | PA.,E. | 2 | 90-2322 | PA.,E. | 2 | 90-2566 |
| PA.,E. | 2 | 90-1547 | PA.,E. | 2 | 90-1835 | PA.,E. | 2 | 90-2342 | PA.,E. | 2 | 90-2567 |
| PA.,E. | 2 | 90-1548 | PA.,E. | 2 | 90-1846 | PA.,E. | 2 | 90-2347 | PA.,E. | 2 | 90-2568 |
| PA.,E. | 2 | 90-1553 | PA.,E. | 2 | 90-1856 | PA.,E. | 2 | 90-2348 | PA.,E. | 2 | 90-2584 |
| PA.,E. | 2 | 90-1555 | PA.,E. | 2 | 90-1857 | PA.,E. | 2 | 90-2349 | PA.,E. | 2 | 90-2585 |
| PA.,E. | 2 | 90-1556 | PA.,E. | 2 | 90-1858 | PA.,E. | 2 | 90-2358 | PA.,E. | 2 | 90-2587 |
| PA.,E. | 2 | 90-1557 | PA.,E. | 2 | 90-1859 | PA.,E. | 2 | 90-2361 | PA.,E. | 2 | 90-2588 |
| PA.,E. | 2 | 90-1561 | PA.,E. | 2 | 90-1860 | PA.,E. | 2 | 90-2362 | PA.,E. | 2 | 90-2589 |
| PA.,E. | 2 | 90-1562 | PA.,E. | 2 | 90-1872 | PA.,E. | 2 | 90-2363 | PA.,E. | 2 | 90-2590 |
| PA.,E. | 2 | 90-1563 | PA.,E. | 2 | 90-1940 | PA.,E. | 2 | 90-2393 | PA.,E. | 2 | 90-2608 |

**SCHEDULE A (Cont.)**          **- MDL NO. 875 -**                    **P. 86**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-2609 | PA.,E. | 2 | 90-2937 | PA.,E. | 2 | 90-3242 | PA.,E. | 2 | 90-3729 |
| PA.,E. | 2 | 90-2616 | PA.,E. | 2 | 90-2957 | PA.,E. | 2 | 90-3257 | PA.,E. | 2 | 90-3733 |
| PA.,E. | 2 | 90-2628 | PA.,E. | 2 | 90-2972 | PA.,E. | 2 | 90-3264 | PA.,E. | 2 | 90-3734 |
| PA.,E. | 2 | 90-2632 | PA.,E. | 2 | 90-2977 | PA.,E. | 2 | 90-3270 | PA.,E. | 2 | 90-3737 |
| PA.,E. | 2 | 90-2633 | PA.,E. | 2 | 90-2982 | PA.,E. | 2 | 90-3272 | PA.,E. | 2 | 90-3741 |
| PA.,E. | 2 | 90-2634 | PA.,E. | 2 | 90-2983 | PA.,E. | 2 | 90-3276 | PA.,E. | 2 | 90-3742 |
| PA.,E. | 2 | 90-2635 | PA.,E. | 2 | 90-2994 | PA.,E. | 2 | 90-3277 | PA.,E. | 2 | 90-3746 |
| PA.,E. | 2 | 90-2636 | PA.,E. | 2 | 90-2995 | PA.,E. | 2 | 90-3290 | PA.,E. | 2 | 90-3747 |
| PA.,E. | 2 | 90-2637 | PA.,E. | 2 | 90-2996 | PA.,E. | 2 | 90-3331 | PA.,E. | 2 | 90-3748 |
| PA.,E. | 2 | 90-2644 | PA.,E. | 2 | 90-2997 | PA.,E. | 2 | 90-3332 | PA.,E. | 2 | 90-3749 |
| PA.,E. | 2 | 90-2645 | PA.,E. | 2 | 90-2998 | PA.,E. | 2 | 90-3334 | PA.,E. | 2 | 90-3750 |
| PA.,E. | 2 | 90-2646 | PA.,E. | 2 | 90-3027 | PA.,E. | 2 | 90-3335 | PA.,E. | 2 | 90-3775 |
| PA.,E. | 2 | 90-2656 | PA.,E. | 2 | 90-3028 | PA.,E. | 2 | 90-3342 | PA.,E. | 2 | 90-3778 |
| PA.,E. | 2 | 90-2658 | PA.,E. | 2 | 90-3030 | PA.,E. | 2 | 90-3343 | PA.,E. | 2 | 90-3810 |
| PA.,E. | 2 | 90-2659 | PA.,E. | 2 | 90-3031 | PA.,E. | 2 | 90-3381 | PA.,E. | 2 | 90-3812 |
| PA.,E. | 2 | 90-2660 | PA.,E. | 2 | 90-3032 | PA.,E. | 2 | 90-3415 | PA.,E. | 2 | 90-3844 |
| PA.,E. | 2 | 90-2677 | PA.,E. | 2 | 90-3034 | PA.,E. | 2 | 90-3417 | PA.,E. | 2 | 90-3845 |
| PA.,E. | 2 | 90-2678 | PA.,E. | 2 | 90-3035 | PA.,E. | 2 | 90-3419 | PA.,E. | 2 | 90-3846 |
| PA.,E. | 2 | 90-2682 | PA.,E. | 2 | 90-3036 | PA.,E. | 2 | 90-3420 | PA.,E. | 2 | 90-3847 |
| PA.,E. | 2 | 90-2683 | PA.,E. | 2 | 90-3037 | PA.,E. | 2 | 90-3421 | PA.,E. | 2 | 90-3848 |
| PA.,E. | 2 | 90-2684 | PA.,E. | 2 | 90-3038 | PA.,E. | 2 | 90-3427 | PA.,E. | 2 | 90-3849 |
| PA.,E. | 2 | 90-2686 | PA.,E. | 2 | 90-3039 | PA.,E. | 2 | 90-3439 | PA.,E. | 2 | 90-3850 |
| PA.,E. | 2 | 90-2687 | PA.,E. | 2 | 90-3040 | PA.,E. | 2 | 90-3442 | PA.,E. | 2 | 90-3857 |
| PA.,E. | 2 | 90-2689 | PA.,E. | 2 | 90-3041 | PA.,E. | 2 | 90-3493 | PA.,E. | 2 | 90-3874 |
| PA.,E. | 2 | 90-2707 | PA.,E. | 2 | 90-3042 | PA.,E. | 2 | 90-3501 | PA.,E. | 2 | 90-3884 |
| PA.,E. | 2 | 90-2715 | PA.,E. | 2 | 90-3043 | PA.,E. | 2 | 90-3502 | PA.,E. | 2 | 90-3887 |
| PA.,E. | 2 | 90-2716 | PA.,E. | 2 | 90-3044 | PA.,E. | 2 | 90-3508 | PA.,E. | 2 | 90-3888 |
| PA.,E. | 2 | 90-2717 | PA.,E. | 2 | 90-3045 | PA.,E. | 2 | 90-3509 | PA.,E. | 2 | 90-3897 |
| PA.,E. | 2 | 90-2718 | PA.,E. | 2 | 90-3046 | PA.,E. | 2 | 90-3510 | PA.,E. | 2 | 90-3898 |
| PA.,E. | 2 | 90-2719 | PA.,E. | 2 | 90-3047 | PA.,E. | 2 | 90-3528 | PA.,E. | 2 | 90-3911 |
| PA.,E. | 2 | 90-2720 | PA.,E. | 2 | 90-3048 | PA.,E. | 2 | 90-3529 | PA.,E. | 2 | 90-3912 |
| PA.,E. | 2 | 90-2722 | PA.,E. | 2 | 90-3056 | PA.,E. | 2 | 90-3530 | PA.,E. | 2 | 90-3913 |
| PA.,E. | 2 | 90-2723 | PA.,E. | 2 | 90-3057 | PA.,E. | 2 | 90-3543 | PA.,E. | 2 | 90-3914 |
| PA.,E. | 2 | 90-2724 | PA.,E. | 2 | 90-3070 | PA.,E. | 2 | 90-3544 | PA.,E. | 2 | 90-3915 |
| PA.,E. | 2 | 90-2725 | PA.,E. | 2 | 90-3071 | PA.,E. | 2 | 90-3546 | PA.,E. | 2 | 90-3916 |
| PA.,E. | 2 | 90-2744 | PA.,E. | 2 | 90-3072 | PA.,E. | 2 | 90-3547 | PA.,E. | 2 | 90-3917 |
| PA.,E. | 2 | 90-2751 | PA.,E. | 2 | 90-3079 | PA.,E. | 2 | 90-3548 | PA.,E. | 2 | 90-3918 |
| PA.,E. | 2 | 90-2766 | PA.,E. | 2 | 90-3080 | PA.,E. | 2 | 90-3549 | PA.,E. | 2 | 90-3945 |
| PA.,E. | 2 | 90-2767 | PA.,E. | 2 | 90-3081 | PA.,E. | 2 | 90-3550 | PA.,E. | 2 | 90-3947 |
| PA.,E. | 2 | 90-2768 | PA.,E. | 2 | 90-3099 | PA.,E. | 2 | 90-3551 | PA.,E. | 2 | 90-3949 |
| PA.,E. | 2 | 90-2769 | PA.,E. | 2 | 90-3100 | PA.,E. | 2 | 90-3552 | PA.,E. | 2 | 90-3965 |
| PA.,E. | 2 | 90-2770 | PA.,E. | 2 | 90-3101 | PA.,E. | 2 | 90-3555 | PA.,E. | 2 | 90-3966 |
| PA.,E. | 2 | 90-2793 | PA.,E. | 2 | 90-3102 | PA.,E. | 2 | 90-3556 | PA.,E. | 2 | 90-3968 |
| PA.,E. | 2 | 90-2814 | PA.,E. | 2 | 90-3105 | PA.,E. | 2 | 90-3557 | PA.,E. | 2 | 90-3970 |
| PA.,E. | 2 | 90-2815 | PA.,E. | 2 | 90-3130 | PA.,E. | 2 | 90-3558 | PA.,E. | 2 | 90-3971 |
| PA.,E. | 2 | 90-2835 | PA.,E. | 2 | 90-3131 | PA.,E. | 2 | 90-3559 | PA.,E. | 2 | 90-3972 |
| PA.,E. | 2 | 90-2864 | PA.,E. | 2 | 90-3140 | PA.,E. | 2 | 90-3560 | PA.,E. | 2 | 90-3974 |
| PA.,E. | 2 | 90-2866 | PA.,E. | 2 | 90-3191 | PA.,E. | 2 | 90-3561 | PA.,E. | 2 | 90-3975 |
| PA.,E. | 2 | 90-2890 | PA.,E. | 2 | 90-3205 | PA.,E. | 2 | 90-3592 | PA.,E. | 2 | 90-3976 |
| PA.,E. | 2 | 90-2891 | PA.,E. | 2 | 90-3206 | PA.,E. | 2 | 90-3636 | PA.,E. | 2 | 90-3977 |
| PA.,E. | 2 | 90-2895 | PA.,E. | 2 | 90-3207 | PA.,E. | 2 | 90-3660 | PA.,E. | 2 | 90-3978 |
| PA.,E. | 2 | 90-2896 | PA.,E. | 2 | 90-3208 | PA.,E. | 2 | 90-3665 | PA.,E. | 2 | 90-3979 |
| PA.,E. | 2 | 90-2897 | PA.,E. | 2 | 90-3209 | PA.,E. | 2 | 90-3666 | PA.,E. | 2 | 90-3980 |
| PA.,E. | 2 | 90-2898 | PA.,E. | 2 | 90-3210 | PA.,E. | 2 | 90-3667 | PA.,E. | 2 | 90-3981 |
| PA.,E. | 2 | 90-2899 | PA.,E. | 2 | 90-3211 | PA.,E. | 2 | 90-3673 | PA.,E. | 2 | 90-3982 |
| PA.,E. | 2 | 90-2900 | PA.,E. | 2 | 90-3227 | PA.,E. | 2 | 90-3675 | PA.,E. | 2 | 90-3983 |
| PA.,E. | 2 | 90-2902 | PA.,E. | 2 | 90-3235 | PA.,E. | 2 | 90-3695 | PA.,E. | 2 | 90-3984 |
| PA.,E. | 2 | 90-2903 | PA.,E. | 2 | 90-3236 | PA.,E. | 2 | 90-3696 | PA.,E. | 2 | 90-3985 |
| PA.,E. | 2 | 90-2904 | PA.,E. | 2 | 90-3237 | PA.,E. | 2 | 90-3708 | PA.,E. | 2 | 90-4000 |
| PA.,E. | 2 | 90-2906 | PA.,E. | 2 | 90-3238 | PA.,E. | 2 | 90-3709 | PA.,E. | 2 | 90-4001 |
| PA.,E. | 2 | 90-2907 | PA.,E. | 2 | 90-3239 | PA.,E. | 2 | 90-3710 | PA.,E. | 2 | 90-4002 |
| PA.,E. | 2 | 90-2917 | PA.,E. | 2 | 90-3240 | PA.,E. | 2 | 90-3711 | PA.,E. | 2 | 90-4010 |
| PA.,E. | 2 | 90-2936 | PA.,E. | 2 | 90-3241 | PA.,E. | 2 | 90-3712 | PA.,E. | 2 | 90-4012 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-4013 | PA.,E. | 2 | 90-4483 | PA.,E. | 2 | 90-4807 | PA.,E. | 2 | 90-4987 |
| PA.,E. | 2 | 90-4014 | PA.,E. | 2 | 90-4484 | PA.,E. | 2 | 90-4809 | PA.,E. | 2 | 90-5028 |
| PA.,E. | 2 | 90-4016 | PA.,E. | 2 | 90-4485 | PA.,E. | 2 | 90-4810 | PA.,E. | 2 | 90-5035 |
| PA.,E. | 2 | 90-4020 | PA.,E. | 2 | 90-4487 | PA.,E. | 2 | 90-4811 | PA.,E. | 2 | 90-5052 |
| PA.,E. | 2 | 90-4021 | PA.,E. | 2 | 90-4488 | PA.,E. | 2 | 90-4812 | PA.,E. | 2 | 90-5071 |
| PA.,E. | 2 | 90-4022 | PA.,E. | 2 | 90-4507 | PA.,E. | 2 | 90-4814 | PA.,E. | 2 | 90-5072 |
| PA.,E. | 2 | 90-4024 | PA.,E. | 2 | 90-4508 | PA.,E. | 2 | 90-4815 | PA.,E. | 2 | 90-5086 |
| PA.,E. | 2 | 90-4025 | PA.,E. | 2 | 90-4525 | PA.,E. | 2 | 90-4816 | PA.,E. | 2 | 90-5087 |
| PA.,E. | 2 | 90-4026 | PA.,E. | 2 | 90-4526 | PA.,E. | 2 | 90-4817 | PA.,E. | 2 | 90-5088 |
| PA.,E. | 2 | 90-4056 | PA.,E. | 2 | 90-4532 | PA.,E. | 2 | 90-4818 | PA.,E. | 2 | 90-5089 |
| PA.,E. | 2 | 90-4082 | PA.,E. | 2 | 90-4542 | PA.,E. | 2 | 90-4819 | PA.,E. | 2 | 90-5090 |
| PA.,E. | 2 | 90-4091 | PA.,E. | 2 | 90-4567 | PA.,E. | 2 | 90-4821 | PA.,E. | 2 | 90-5091 |
| PA.,E. | 2 | 90-4092 | PA.,E. | 2 | 90-4568 | PA.,E. | 2 | 90-4823 | PA.,E. | 2 | 90-5107 |
| PA.,E. | 2 | 90-4093 | PA.,E. | 2 | 90-4577 | PA.,E. | 2 | 90-4844 | PA.,E. | 2 | 90-5123 |
| PA.,E. | 2 | 90-4094 | PA.,E. | 2 | 90-4585 | PA.,E. | 2 | 90-4848 | PA.,E. | 2 | 90-5127 |
| PA.,E. | 2 | 90-4095 | PA.,E. | 2 | 90-4586 | PA.,E. | 2 | 90-4849 | PA.,E. | 2 | 90-5156 |
| PA.,E. | 2 | 90-4096 | PA.,E. | 2 | 90-4589 | PA.,E. | 2 | 90-4851 | PA.,E. | 2 | 90-5157 |
| PA.,E. | 2 | 90-4097 | PA.,E. | 2 | 90-4590 | PA.,E. | 2 | 90-4852 | PA.,E. | 2 | 90-5158 |
| PA.,E. | 2 | 90-4098 | PA.,E. | 2 | 90-4591 | PA.,E. | 2 | 90-4853 | PA.,E. | 2 | 90-5159 |
| PA.,E. | 2 | 90-4099 | PA.,E. | 2 | 90-4592 | PA.,E. | 2 | 90-4861 | PA.,E. | 2 | 90-5163 |
| PA.,E. | 2 | 90-4100 | PA.,E. | 2 | 90-4593 | PA.,E. | 2 | 90-4862 | PA.,E. | 2 | 90-5164 |
| PA.,E. | 2 | 90-4101 | PA.,E. | 2 | 90-4594 | PA.,E. | 2 | 90-4863 | PA.,E. | 2 | 90-5165 |
| PA.,E. | 2 | 90-4108 | PA.,E. | 2 | 90-4595 | PA.,E. | 2 | 90-4864 | PA.,E. | 2 | 90-5174 |
| PA.,E. | 2 | 90-4109 | PA.,E. | 2 | 90-4596 | PA.,E. | 2 | 90-4865 | PA.,E. | 2 | 90-5186 |
| PA.,E. | 2 | 90-4132 | PA.,E. | 2 | 90-4597 | PA.,E. | 2 | 90-4866 | PA.,E. | 2 | 90-5206 |
| PA.,E. | 2 | 90-4144 | PA.,E. | 2 | 90-4598 | PA.,E. | 2 | 90-4867 | PA.,E. | 2 | 90-5263 |
| PA.,E. | 2 | 90-4146 | PA.,E. | 2 | 90-4599 | PA.,E. | 2 | 90-4868 | PA.,E. | 2 | 90-5265 |
| PA.,E. | 2 | 90-4163 | PA.,E. | 2 | 90-4600 | PA.,E. | 2 | 90-4869 | PA.,E. | 2 | 90-5266 |
| PA.,E. | 2 | 90-4164 | PA.,E. | 2 | 90-4601 | PA.,E. | 2 | 90-4871 | PA.,E. | 2 | 90-5293 |
| PA.,E. | 2 | 90-4165 | PA.,E. | 2 | 90-4602 | PA.,E. | 2 | 90-4872 | PA.,E. | 2 | 90-5294 |
| PA.,E. | 2 | 90-4192 | PA.,E. | 2 | 90-4603 | PA.,E. | 2 | 90-4873 | PA.,E. | 2 | 90-5339 |
| PA.,E. | 2 | 90-4196 | PA.,E. | 2 | 90-4604 | PA.,E. | 2 | 90-4874 | PA.,E. | 2 | 90-5340 |
| PA.,E. | 2 | 90-4215 | PA.,E. | 2 | 90-4605 | PA.,E. | 2 | 90-4875 | PA.,E. | 2 | 90-5341 |
| PA.,E. | 2 | 90-4250 | PA.,E. | 2 | 90-4606 | PA.,E. | 2 | 90-4876 | PA.,E. | 2 | 90-5348 |
| PA.,E. | 2 | 90-4252 | PA.,E. | 2 | 90-4611 | PA.,E. | 2 | 90-4877 | PA.,E. | 2 | 90-5349 |
| PA.,E. | 2 | 90-4253 | PA.,E. | 2 | 90-4612 | PA.,E. | 2 | 90-4878 | PA.,E. | 2 | 90-5352 |
| PA.,E. | 2 | 90-4257 | PA.,E. | 2 | 90-4656 | PA.,E. | 2 | 90-4879 | PA.,E. | 2 | 90-5378 |
| PA.,E. | 2 | 90-4294 | PA.,E. | 2 | 90-4684 | PA.,E. | 2 | 90-4880 | PA.,E. | 2 | 90-5432 |
| PA.,E. | 2 | 90-4314 | PA.,E. | 2 | 90-4685 | PA.,E. | 2 | 90-4881 | PA.,E. | 2 | 90-5433 |
| PA.,E. | 2 | 90-4317 | PA.,E. | 2 | 90-4686 | PA.,E. | 2 | 90-4882 | PA.,E. | 2 | 90-5434 |
| PA.,E. | 2 | 90-4357 | PA.,E. | 2 | 90-4687 | PA.,E. | 2 | 90-4883 | PA.,E. | 2 | 90-5436 |
| PA.,E. | 2 | 90-4359 | PA.,E. | 2 | 90-4688 | PA.,E. | 2 | 90-4893 | PA.,E. | 2 | 90-5437 |
| PA.,E. | 2 | 90-4379 | PA.,E. | 2 | 90-4695 | PA.,E. | 2 | 90-4905 | PA.,E. | 2 | 90-5438 |
| PA.,E. | 2 | 90-4401 | PA.,E. | 2 | 90-4724 | PA.,E. | 2 | 90-4906 | PA.,E. | 2 | 90-5439 |
| PA.,E. | 2 | 90-4402 | PA.,E. | 2 | 90-4726 | PA.,E. | 2 | 90-4907 | PA.,E. | 2 | 90-5443 |
| PA.,E. | 2 | 90-4403 | PA.,E. | 2 | 90-4727 | PA.,E. | 2 | 90-4908 | PA.,E. | 2 | 90-5452 |
| PA.,E. | 2 | 90-4405 | PA.,E. | 2 | 90-4728 | PA.,E. | 2 | 90-4909 | PA.,E. | 2 | 90-5466 |
| PA.,E. | 2 | 90-4411 | PA.,E. | 2 | 90-4774 | PA.,E. | 2 | 90-4912 | PA.,E. | 2 | 90-5468 |
| PA.,E. | 2 | 90-4427 | PA.,E. | 2 | 90-4778 | PA.,E. | 2 | 90-4913 | PA.,E. | 2 | 90-5469 |
| PA.,E. | 2 | 90-4453 | PA.,E. | 2 | 90-4792 | PA.,E. | 2 | 90-4914 | PA.,E. | 2 | 90-5471 |
| PA.,E. | 2 | 90-4456 | PA.,E. | 2 | 90-4794 | PA.,E. | 2 | 90-4920 | PA.,E. | 2 | 90-5472 |
| PA.,E. | 2 | 90-4457 | PA.,E. | 2 | 90-4795 | PA.,E. | 2 | 90-4942 | PA.,E. | 2 | 90-5485 |
| PA.,E. | 2 | 90-4458 | PA.,E. | 2 | 90-4796 | PA.,E. | 2 | 90-4947 | PA.,E. | 2 | 90-5500 |
| PA.,E. | 2 | 90-4459 | PA.,E. | 2 | 90-4798 | PA.,E. | 2 | 90-4964 | PA.,E. | 2 | 90-5503 |
| PA.,E. | 2 | 90-4460 | PA.,E. | 2 | 90-4799 | PA.,E. | 2 | 90-4973 | PA.,E. | 2 | 90-5513 |
| PA.,E. | 2 | 90-4461 | PA.,E. | 2 | 90-4800 | PA.,E. | 2 | 90-4974 | PA.,E. | 2 | 90-5514 |
| PA.,E. | 2 | 90-4462 | PA.,E. | 2 | 90-4801 | PA.,E. | 2 | 90-4982 | PA.,E. | 2 | 90-5515 |
| PA.,E. | 2 | 90-4463 | PA.,E. | 2 | 90-4802 | PA.,E. | 2 | 90-4983 | PA.,E. | 2 | 90-5517 |
| PA.,E. | 2 | 90-4464 | PA.,E. | 2 | 90-4803 | PA.,E. | 2 | 90-4984 | PA.,E. | 2 | 90-5519 |
| PA.,E. | 2 | 90-4465 | PA.,E. | 2 | 90-4804 | PA.,E. | 2 | 90-4985 | PA.,E. | 2 | 90-5545 |
| PA.,E. | 2 | 90-4475 | PA.,E. | 2 | 90-4805 | PA.,E. | 2 | 90-4986 | PA.,E. | 2 | 90-5546 |
| PA.,E. | 2 | 90-4480 | PA.,E. | 2 | 90-4806 | | | | PA.,E. | 2 | 90-5579 |
| PA.,E. | 2 | 90-4482 | | | | | | | | | |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — **P. 88**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-5580 | PA.,E. | 2 | 90-5909 | PA.,E. | 2 | 90-6380 | PA.,E. | 2 | 90-6956 |
| PA.,E. | 2 | 90-5581 | PA.,E. | 2 | 90-5957 | PA.,E. | 2 | 90-6409 | PA.,E. | 2 | 90-7005 |
| PA.,E. | 2 | 90-5582 | PA.,E. | 2 | 90-5958 | PA.,E. | 2 | 90-6421 | PA.,E. | 2 | 90-7006 |
| PA.,E. | 2 | 90-5583 | PA.,E. | 2 | 90-5964 | PA.,E. | 2 | 90-6431 | PA.,E. | 2 | 90-7020 |
| PA.,E. | 2 | 90-5591 | PA.,E. | 2 | 90-5967 | PA.,E. | 2 | 90-6433 | PA.,E. | 2 | 90-7049 |
| PA.,E. | 2 | 90-5592 | PA.,E. | 2 | 90-5971 | PA.,E. | 2 | 90-6440 | PA.,E. | 2 | 90-7051 |
| PA.,E. | 2 | 90-5593 | PA.,E. | 2 | 90-5974 | PA.,E. | 2 | 90-6441 | PA.,E. | 2 | 90-7052 |
| PA.,E. | 2 | 90-5595 | PA.,E. | 2 | 90-5984 | PA.,E. | 2 | 90-6442 | PA.,E. | 2 | 90-7053 |
| PA.,E. | 2 | 90-5597 | PA.,E. | 2 | 90-5985 | PA.,E. | 2 | 90-6443 | PA.,E. | 2 | 90-7054 |
| PA.,E. | 2 | 90-5598 | PA.,E. | 2 | 90-5988 | PA.,E. | 2 | 90-6466 | PA.,E. | 2 | 90-7056 |
| PA.,E. | 2 | 90-5608 | PA.,E. | 2 | 90-6012 | PA.,E. | 2 | 90-6467 | PA.,E. | 2 | 90-7058 |
| PA.,E. | 2 | 90-5620 | PA.,E. | 2 | 90-6013 | PA.,E. | 2 | 90-6468 | PA.,E. | 2 | 90-7059 |
| PA.,E. | 2 | 90-5639 | PA.,E. | 2 | 90-6016 | PA.,E. | 2 | 90-6470 | PA.,E. | 2 | 90-7060 |
| PA.,E. | 2 | 90-5649 | PA.,E. | 2 | 90-6022 | PA.,E. | 2 | 90-6471 | PA.,E. | 2 | 90-7061 |
| PA.,E. | 2 | 90-5654 | PA.,E. | 2 | 90-6030 | PA.,E. | 2 | 90-6475 | PA.,E. | 2 | 90-7062 |
| PA.,E. | 2 | 90-5656 | PA.,E. | 2 | 90-6031 | PA.,E. | 2 | 90-6477 | PA.,E. | 2 | 90-7108 |
| PA.,E. | 2 | 90-5657 | PA.,E. | 2 | 90-6032 | PA.,E. | 2 | 90-6478 | PA.,E. | 2 | 90-7114 |
| PA.,E. | 2 | 90-5689 | PA.,E. | 2 | 90-6048 | PA.,E. | 2 | 90-6479 | PA.,E. | 2 | 90-7115 |
| PA.,E. | 2 | 90-5718 | PA.,E. | 2 | 90-6051 | PA.,E. | 2 | 90-6481 | PA.,E. | 2 | 90-7128 |
| PA.,E. | 2 | 90-5732 | PA.,E. | 2 | 90-6082 | PA.,E. | 2 | 90-6482 | PA.,E. | 2 | 90-7153 |
| PA.,E. | 2 | 90-5734 | PA.,E. | 2 | 90-6099 | PA.,E. | 2 | 90-6548 | PA.,E. | 2 | 90-7185 |
| PA.,E. | 2 | 90-5736 | PA.,E. | 2 | 90-6111 | PA.,E. | 2 | 90-6551 | PA.,E. | 2 | 90-7186 |
| PA.,E. | 2 | 90-5737 | PA.,E. | 2 | 90-6186 | PA.,E. | 2 | 90-6584 | PA.,E. | 2 | 90-7217 |
| PA.,E. | 2 | 90-5738 | PA.,E. | 2 | 90-6187 | PA.,E. | 2 | 90-6611 | PA.,E. | 2 | 90-7218 |
| PA.,E. | 2 | 90-5740 | PA.,E. | 2 | 90-6188 | PA.,E. | 2 | 90-6632 | PA.,E. | 2 | 90-7219 |
| PA.,E. | 2 | 90-5754 | PA.,E. | 2 | 90-6189 | PA.,E. | 2 | 90-6647 | PA.,E. | 2 | 90-7220 |
| PA.,E. | 2 | 90-5763 | PA.,E. | 2 | 90-6193 | PA.,E. | 2 | 90-6652 | PA.,E. | 2 | 90-7221 |
| PA.,E. | 2 | 90-5764 | PA.,E. | 2 | 90-6207 | PA.,E. | 2 | 90-6672 | PA.,E. | 2 | 90-7249 |
| PA.,E. | 2 | 90-5765 | PA.,E. | 2 | 90-6230 | PA.,E. | 2 | 90-6711 | PA.,E. | 2 | 90-7256 |
| PA.,E. | 2 | 90-5766 | PA.,E. | 2 | 90-6233 | PA.,E. | 2 | 90-6757 | PA.,E. | 2 | 90-7259 |
| PA.,E. | 2 | 90-5767 | PA.,E. | 2 | 90-6237 | PA.,E. | 2 | 90-6761 | PA.,E. | 2 | 90-7262 |
| PA.,E. | 2 | 90-5768 | PA.,E. | 2 | 90-6238 | PA.,E. | 2 | 90-6795 | PA.,E. | 2 | 90-7276 |
| PA.,E. | 2 | 90-5769 | PA.,E. | 2 | 90-6240 | PA.,E. | 2 | 90-6796 | PA.,E. | 2 | 90-7278 |
| PA.,E. | 2 | 90-5770 | PA.,E. | 2 | 90-6241 | PA.,E. | 2 | 90-6797 | PA.,E. | 2 | 90-7284 |
| PA.,E. | 2 | 90-5772 | PA.,E. | 2 | 90-6242 | PA.,E. | 2 | 90-6798 | PA.,E. | 2 | 90-7285 |
| PA.,E. | 2 | 90-5775 | PA.,E. | 2 | 90-6243 | PA.,E. | 2 | 90-6799 | PA.,E. | 2 | 90-7286 |
| PA.,E. | 2 | 90-5778 | PA.,E. | 2 | 90-6244 | PA.,E. | 2 | 90-6800 | PA.,E. | 2 | 90-7287 |
| PA.,E. | 2 | 90-5782 | PA.,E. | 2 | 90-6252 | PA.,E. | 2 | 90-6808 | PA.,E. | 2 | 90-7288 |
| PA.,E. | 2 | 90-5783 | PA.,E. | 2 | 90-6257 | PA.,E. | 2 | 90-6818 | PA.,E. | 2 | 90-7323 |
| PA.,E. | 2 | 90-5784 | PA.,E. | 2 | 90-6281 | PA.,E. | 2 | 90-6819 | PA.,E. | 2 | 90-7338 |
| PA.,E. | 2 | 90-5785 | PA.,E. | 2 | 90-6290 | PA.,E. | 2 | 90-6820 | PA.,E. | 2 | 90-7339 |
| PA.,E. | 2 | 90-5795 | PA.,E. | 2 | 90-6291 | PA.,E. | 2 | 90-6821 | PA.,E. | 2 | 90-7340 |
| PA.,E. | 2 | 90-5809 | PA.,E. | 2 | 90-6292 | PA.,E. | 2 | 90-6822 | PA.,E. | 2 | 90-7342 |
| PA.,E. | 2 | 90-5810 | PA.,E. | 2 | 90-6293 | PA.,E. | 2 | 90-6824 | PA.,E. | 2 | 90-7343 |
| PA.,E. | 2 | 90-5812 | PA.,E. | 2 | 90-6294 | PA.,E. | 2 | 90-6826 | PA.,E. | 2 | 90-7382 |
| PA.,E. | 2 | 90-5813 | PA.,E. | 2 | 90-6295 | PA.,E. | 2 | 90-6833 | PA.,E. | 2 | 90-7383 |
| PA.,E. | 2 | 90-5819 | PA.,E. | 2 | 90-6296 | PA.,E. | 2 | 90-6834 | PA.,E. | 2 | 90-7384 |
| PA.,E. | 2 | 90-5849 | PA.,E. | 2 | 90-6298 | PA.,E. | 2 | 90-6835 | PA.,E. | 2 | 90-7385 |
| PA.,E. | 2 | 90-5867 | PA.,E. | 2 | 90-6299 | PA.,E. | 2 | 90-6836 | PA.,E. | 2 | 90-7386 |
| PA.,E. | 2 | 90-5870 | PA.,E. | 2 | 90-6300 | PA.,E. | 2 | 90-6850 | PA.,E. | 2 | 90-7396 |
| PA.,E. | 2 | 90-5871 | PA.,E. | 2 | 90-6317 | PA.,E. | 2 | 90-6851 | PA.,E. | 2 | 90-7397 |
| PA.,E. | 2 | 90-5872 | PA.,E. | 2 | 90-6319 | PA.,E. | 2 | 90-6852 | PA.,E. | 2 | 90-7401 |
| PA.,E. | 2 | 90-5894 | PA.,E. | 2 | 90-6325 | PA.,E. | 2 | 90-6877 | PA.,E. | 2 | 90-7415 |
| PA.,E. | 2 | 90-5895 | PA.,E. | 2 | 90-6326 | PA.,E. | 2 | 90-6878 | PA.,E. | 2 | 90-7416 |
| PA.,E. | 2 | 90-5898 | PA.,E. | 2 | 90-6327 | PA.,E. | 2 | 90-6879 | PA.,E. | 2 | 90-7440 |
| PA.,E. | 2 | 90-5899 | PA.,E. | 2 | 90-6331 | PA.,E. | 2 | 90-6911 | PA.,E. | 2 | 90-7451 |
| PA.,E. | 2 | 90-5900 | PA.,E. | 2 | 90-6333 | PA.,E. | 2 | 90-6915 | PA.,E. | 2 | 90-7452 |
| PA.,E. | 2 | 90-5903 | PA.,E. | 2 | 90-6334 | PA.,E. | 2 | 90-6916 | PA.,E. | 2 | 90-7453 |
| PA.,E. | 2 | 90-5904 | PA.,E. | 2 | 90-6342 | PA.,E. | 2 | 90-6919 | PA.,E. | 2 | 90-7454 |
| PA.,E. | 2 | 90-5905 | PA.,E. | 2 | 90-6366 | PA.,E. | 2 | 90-6934 | PA.,E. | 2 | 90-7455 |
| PA.,E. | 2 | 90-5906 | PA.,E. | 2 | 90-6368 | PA.,E. | 2 | 90-6935 | PA.,E. | 2 | 90-7486 |
| PA.,E. | 2 | 90-5907 | PA.,E. | 2 | 90-6374 | PA.,E. | 2 | 90-6953 | PA.,E. | 2 | 90-7510 |
| PA.,E. | 2 | 90-5908 | PA.,E. | 2 | 90-6375 | PA.,E. | 2 | 90-6954 | PA.,E. | 2 | 90-7543 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 89*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,E. | 2 | 90-7544 | PA.,E. | 2 | 90-7793 | PA.,E. | 2 | 91-248 | PA.,M. | 3 | 89-1324 |
| PA.,E. | 2 | 90-7566 | PA.,E. | 2 | 90-7794 | PA.,E. | 2 | 91-249 | PA.,M. | 3 | 89-1331 |
| PA.,E. | 2 | 90-7568 | PA.,E. | 2 | 90-7795 | PA.,E. | 2 | 91-255 | PA.,M. | 3 | 89-1344 |
| PA.,E. | 2 | 90-7578 | PA.,E. | 2 | 90-7796 | PA.,E. | 2 | 91-256 | PA.,M. | 3 | 89-1444 |
| PA.,E. | 2 | 90-7579 | PA.,E. | 2 | 90-7798 | PA.,E. | 2 | 91-258 | PA.,M. | 3 | 89-1445 |
| PA.,E. | 2 | 90-7586 | PA.,E. | 2 | 90-7799 | PA.,E. | 2 | 91-289 | PA.,M. | 3 | 89-1555 |
| PA.,E. | 2 | 90-7587 | PA.,E. | 2 | 90-7800 | PA.,E. | 2 | 91-290 | PA.,M. | 3 | 89-1564 |
| PA.,E. | 2 | 90-7592 | PA.,E. | 2 | 90-7802 | PA.,E. | 2 | 91-291 | PA.,M. | 3 | 89-1565 |
| PA.,E. | 2 | 90-7593 | PA.,E. | 2 | 90-7803 | PA.,E. | 2 | 91-302 | PA.,M. | 3 | 89-1566 |
| PA.,E. | 2 | 90-7594 | PA.,E. | 2 | 90-7804 | PA.,E. | 2 | 91-303 | PA.,M. | 3 | 89-1568 |
| PA.,E. | 2 | 90-7595 | PA.,E. | 2 | 90-7805 | PA.,E. | 2 | 91-305 | PA.,M. | 3 | 89-1697 |
| PA.,E. | 2 | 90-7616 | PA.,E. | 2 | 90-7806 | PA.,E. | 2 | 91-306 | PA.,M. | 3 | 90-23 |
| PA.,E. | 2 | 90-7620 | PA.,E. | 2 | 90-7829 | PA.,E. | 2 | 91-307 | PA.,M. | 3 | 90-265 |
| PA.,E. | 2 | 90-7651 | PA.,E. | 2 | 90-7887 | PA.,E. | 2 | 91-308 | PA.,M. | 3 | 90-266 |
| PA.,E. | 2 | 90-7652 | PA.,E. | 2 | 90-7890 | PA.,E. | 2 | 91-328 | PA.,M. | 3 | 90-267 |
| PA.,E. | 2 | 90-7663 | PA.,E. | 2 | 90-7913 | PA.,E. | 2 | 91-334 | PA.,M. | 3 | 90-268 |
| PA.,E. | 2 | 90-7675 | PA.,E. | 2 | 90-7926 | PA.,E. | 2 | 91-335 | PA.,M. | 3 | 90-269 |
| PA.,E. | 2 | 90-7681 | PA.,E. | 2 | 90-7940 | PA.,E. | 2 | 91-336 | PA.,M. | 3 | 90-270 |
| PA.,E. | 2 | 90-7682 | PA.,E. | 2 | 90-7941 | PA.,E. | 2 | 91-337 | PA.,M. | 3 | 90-271 |
| PA.,E. | 2 | 90-7684 | PA.,E. | 2 | 90-7942 | PA.,E. | 2 | 91-338 | PA.,M. | 3 | 90-272 |
| PA.,E. | 2 | 90-7685 | PA.,E. | 2 | 90-7946 | PA.,E. | 2 | 91-339 | PA.,M. | 3 | 90-273 |
| PA.,E. | 2 | 90-7686 | PA.,E. | 2 | 90-7979 | PA.,E. | 2 | 91-340 | PA.,M. | 3 | 90-274 |
| PA.,E. | 2 | 90-7687 | PA.,E. | 2 | 90-7980 | PA.,E. | 2 | 91-341 | PA.,M. | 3 | 90-275 |
| PA.,E. | 2 | 90-7688 | PA.,E. | 2 | 90-7981 | PA.,E. | 2 | 91-342 | PA.,M. | 3 | 90-276 |
| PA.,E. | 2 | 90-7689 | PA.,E. | 2 | 90-7982 | PA.,E. | 2 | 91-343 | PA.,M. | 3 | 90-277 |
| PA.,E. | 2 | 90-7690 | PA.,E. | 2 | 90-7993 | | | | PA.,M. | 3 | 90-278 |
| PA.,E. | 2 | 90-7691 | PA.,E. | 2 | 90-8004 | PENNSYLVANIA MIDDLE | | | PA.,M. | 3 | 90-279 |
| PA.,E. | 2 | 90-7693 | PA.,E. | 2 | 90-8044 | PA.,M. | 1 | 88-643 | PA.,M. | 3 | 90-280 |
| PA.,E. | 2 | 90-7700 | PA.,E. | 2 | 90-8045 | PA.,M. | 1 | 89-3000 | PA.,M. | 3 | 90-281 |
| PA.,E. | 2 | 90-7701 | PA.,E. | 2 | 90-8046 | PA.,M. | 3 | 88-1751 | PA.,M. | 3 | 90-282 |
| PA.,E. | 2 | 90-7702 | PA.,E. | 2 | 90-8047 | PA.,M. | 3 | 88-1752 | PA.,M. | 3 | 90-283 |
| PA.,E. | 2 | 90-7703 | PA.,E. | 2 | 90-8048 | PA.,M. | 3 | 89-420 | PA.,M. | 3 | 90-284 |
| PA.,E. | 2 | 90-7704 | PA.,E. | 2 | 90-8095 | PA.,M. | 3 | 89-475 | PA.,M. | 3 | 90-327 |
| PA.,E. | 2 | 90-7705 | PA.,E. | 2 | 90-8130 | PA.,M. | 3 | 89-770 | PA.,M. | 3 | 90-328 |
| PA.,E. | 2 | 90-7706 | PA.,E. | 2 | 90-8131 | PA.,M. | 3 | 89-771 | PA.,M. | 3 | 90-329 |
| PA.,E. | 2 | 90-7707 | PA.,E. | 2 | 91-1 | PA.,M. | 3 | 89-772 | PA.,M. | 3 | 90-330 |
| PA.,E. | 2 | 90-7708 | PA.,E. | 2 | 91-16 | PA.,M. | 3 | 89-773 | PA.,M. | 3 | 90-331 |
| PA.,E. | 2 | 90-7709 | PA.,E. | 2 | 91-45 | PA.,M. | 3 | 89-774 | PA.,M. | 3 | 90-332 |
| PA.,E. | 2 | 90-7710 | PA.,E. | 2 | 91-48 | PA.,M. | 3 | 89-775 | PA.,M. | 3 | 90-333 |
| PA.,E. | 2 | 90-7711 | PA.,E. | 2 | 91-49 | PA.,M. | 3 | 89-776 | PA.,M. | 3 | 90-334 |
| PA.,E. | 2 | 90-7712 | PA.,E. | 2 | 91-52 | PA.,M. | 3 | 89-777 | PA.,M. | 3 | 90-335 |
| PA.,E. | 2 | 90-7713 | PA.,E. | 2 | 91-53 | PA.,M. | 3 | 89-778 | PA.,M. | 3 | 90-336 |
| PA.,E. | 2 | 90-7714 | PA.,E. | 2 | 91-54 | PA.,M. | 3 | 89-779 | PA.,M. | 3 | 90-337 |
| PA.,E. | 2 | 90-7725 | PA.,E. | 2 | 91-55 | PA.,M. | 3 | 89-780 | PA.,M. | 3 | 90-338 |
| PA.,E. | 2 | 90-7726 | PA.,E. | 2 | 91-56 | PA.,M. | 3 | 89-781 | PA.,M. | 3 | 90-339 |
| PA.,E. | 2 | 90-7727 | PA.,E. | 2 | 91-58 | PA.,M. | 3 | 89-782 | PA.,M. | 3 | 90-340 |
| PA.,E. | 2 | 90-7728 | PA.,E. | 2 | 91-59 | PA.,M. | 3 | 89-783 | PA.,M. | 3 | 90-341 |
| PA.,E. | 2 | 90-7729 | PA.,E. | 2 | 91-79 | PA.,M. | 3 | 89-784 | PA.,M. | 3 | 90-342 |
| PA.,E. | 2 | 90-7733 | PA.,E. | 2 | 91-104 | PA.,M. | 3 | 89-785 | PA.,M. | 3 | 90-343 |
| PA.,E. | 2 | 90-7743 | PA.,E. | 2 | 91-105 | PA.,M. | 3 | 89-786 | PA.,M. | 3 | 90-344 |
| PA.,E. | 2 | 90-7744 | PA.,E. | 2 | 91-140 | PA.,M. | 3 | 89-787 | PA.,M. | 3 | 90-345 |
| PA.,E. | 2 | 90-7745 | PA.,E. | 2 | 91-164 | PA.,M. | 3 | 89-788 | PA.,M. | 3 | 90-346 |
| PA.,E. | 2 | 90-7746 | PA.,E. | 2 | 91-165 | PA.,M. | 3 | 89-789 | PA.,M. | 3 | 90-431 |
| PA.,E. | 2 | 90-7747 | PA.,E. | 2 | 91-169 | PA.,M. | 3 | 89-790 | PA.,M. | 3 | 90-432 |
| PA.,E. | 2 | 90-7760 | PA.,E. | 2 | 91-170 | PA.,M. | 3 | 89-791 | PA.,M. | 3 | 90-433 |
| PA.,E. | 2 | 90-7761 | PA.,E. | 2 | 91-171 | PA.,M. | 3 | 89-792 | PA.,M. | 3 | 90-434 |
| PA.,E. | 2 | 90-7762 | PA.,E. | 2 | 91-183 | PA.,M. | 3 | 89-811 | PA.,M. | 3 | 90-435 |
| PA.,E. | 2 | 90-7770 | PA.,E. | 2 | 91-195 | PA.,M. | 3 | 89-812 | PA.,M. | 3 | 90-436 |
| PA.,E. | 2 | 90-7771 | PA.,E. | 2 | 91-196 | PA.,M. | 3 | 89-836 | PA.,M. | 3 | 90-437 |
| PA.,E. | 2 | 90-7778 | PA.,E. | 2 | 91-212 | PA.,M. | 3 | 89-1077 | PA.,M. | 3 | 90-438 |
| PA.,E. | 2 | 90-7789 | PA.,E. | 2 | 91-233 | PA.,M. | 3 | 89-1078 | PA.,M. | 3 | 90-439 |
| PA.,E. | 2 | 90-7790 | PA.,E. | 2 | 91-246 | PA.,M. | 3 | 89-1087 | PA.,M. | 3 | 90-440 |
| PA.,E. | 2 | 90-7792 | PA.,E. | 2 | 91-247 | PA.,M. | 3 | 89-1323 | PA.,M. | 3 | 90-441 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 90*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,M. | 3 | 90-442 | PA.,M. | 3 | 90-582 | PA.,M. | 3 | 90-1292 | PA.,W. | 1 | 89-776 |
| PA.,M. | 3 | 90-443 | PA.,M. | 3 | 90-583 | PA.,M. | 3 | 90-1321 | PA.,W. | 1 | 89-777 |
| PA.,M. | 3 | 90-444 | PA.,M. | 3 | 90-584 | PA.,M. | 3 | 90-1322 | PA.,W. | 1 | 89-819 |
| PA.,M. | 3 | 90-445 | PA.,M. | 3 | 90-586 | PA.,M. | 3 | 90-1323 | PA.,W. | 1 | 89-821 |
| PA.,M. | 3 | 90-446 | PA.,M. | 3 | 90-587 | PA.,M. | 3 | 90-1324 | PA.,W. | 1 | 89-823 |
| PA.,M. | 3 | 90-447 | PA.,M. | 3 | 90-588 | PA.,M. | 3 | 90-1987 | PA.,W. | 1 | 89-842 |
| PA.,M. | 3 | 90-448 | PA.,M. | 3 | 90-613 | PA.,M. | 3 | 90-1995 | PA.,W. | 1 | 89-843 |
| PA.,M. | 3 | 90-449 | PA.,M. | 3 | 90-614 | PA.,M. | 3 | 90-1997 | PA.,W. | 1 | 89-844 |
| PA.,M. | 3 | 90-450 | PA.,M. | 3 | 90-615 | PA.,M. | 3 | 90-1998 | PA.,W. | 1 | 89-846 |
| PA.,M. | 3 | 90-451 | PA.,M. | 3 | 90-616 | PA.,M. | 3 | 90-2000 | PA.,W. | 1 | 89-847 |
| PA.,M. | 3 | 90-479 | PA.,M. | 3 | 90-617 | PA.,M. | 3 | 90-2001 | PA.,W. | 1 | 89-866 |
| PA.,M. | 3 | 90-480 | PA.,M. | 3 | 90-618 | PA.,M. | 3 | 90-2095 | PA.,W. | 1 | 89-867 |
| PA.,M. | 3 | 90-481 | PA.,M. | 3 | 90-619 | PA.,M. | 3 | 90-4000 | PA.,W. | 1 | 89-883 |
| PA.,M. | 3 | 90-482 | PA.,M. | 3 | 90-620 | PA.,M. | 3 | 90-4001 | PA.,W. | 1 | 89-1461 |
| PA.,M. | 3 | 90-483 | PA.,M. | 3 | 90-621 | PA.,M. | 3 | 90-4002 | PA.,W. | 1 | 89-1534 |
| PA.,M. | 3 | 90-484 | PA.,M. | 3 | 90-622 | PA.,M. | 3 | 90-4003 | PA.,W. | 1 | 89-1535 |
| PA.,M. | 3 | 90-485 | PA.,M. | 3 | 90-623 | PA.,M. | 3 | 90-4004 | PA.,W. | 1 | 89-1633 |
| PA.,M. | 3 | 90-486 | PA.,M. | 3 | 90-624 | PA.,M. | 3 | 90-4005 | PA.,W. | 1 | 89-1635 |
| PA.,M. | 3 | 90-487 | PA.,M. | 3 | 90-625 | PA.,M. | 3 | 90-4006 | PA.,W. | 1 | 89-1639 |
| PA.,M. | 3 | 90-488 | PA.,M. | 3 | 90-626 | PA.,M. | 3 | 90-4007 | PA.,W. | 1 | 89-1643 |
| PA.,M. | 3 | 90-489 | PA.,M. | 3 | 90-627 | PENNSYLVANIA WESTERN | | | PA.,W. | 1 | 89-1646 |
| PA.,M. | 3 | 90-490 | PA.,M. | 3 | 90-653 | PA.,W. | 1 | 85-207 | PA.,W. | 1 | 89-1701 |
| PA.,M. | 3 | 90-491 | PA.,M. | 3 | 90-670 | PA.,W. | 1 | 85-1907 | PA.,W. | 1 | 89-1702 |
| PA.,M. | 3 | 90-492 | PA.,M. | 3 | 90-671 | PA.,W. | 1 | 86-69 | PA.,W. | 1 | 89-1704 |
| PA.,M. | 3 | 90-493 | PA.,M. | 3 | 90-672 | PA.,W. | 1 | 86-151 | PA.,W. | 1 | 89-1705 |
| PA.,M. | 3 | 90-494 | PA.,M. | 3 | 90-673 | PA.,W. | 1 | 86-177 | PA.,W. | 1 | 89-1708 |
| PA.,M. | 3 | 90-495 | PA.,M. | 3 | 90-674 | PA.,W. | 1 | 86-505 | PA.,W. | 1 | 89-1733 |
| PA.,M. | 3 | 90-496 | PA.,M. | 3 | 90-689 | PA.,W. | 1 | 86-746 | PA.,W. | 1 | 89-1735 |
| PA.,M. | 3 | 90-497 | PA.,M. | 3 | 90-690 | PA.,W. | 1 | 86-747 | PA.,W. | 1 | 89-1741 |
| PA.,M. | 3 | 90-498 | PA.,M. | 3 | 90-754 | PA.,W. | 1 | 86-1628 | PA.,W. | 1 | 89-1744 |
| PA.,M. | 3 | 90-499 | PA.,M. | 3 | 90-818 | PA.,W. | 1 | 86-1942 | PA.,W. | 1 | 89-1747 |
| PA.,M. | 3 | 90-500 | PA.,M. | 3 | 90-1004 | PA.,W. | 1 | 87-859 | PA.,W. | 1 | 89-1749 |
| PA.,M. | 3 | 90-501 | PA.,M. | 3 | 90-1005 | PA.,W. | 1 | 87-1353 | PA.,W. | 1 | 89-1751 |
| PA.,M. | 3 | 90-502 | PA.,M. | 3 | 90-1006 | PA.,W. | 1 | 87-2154 | PA.,W. | 1 | 89-1752 |
| PA.,M. | 3 | 90-503 | PA.,M. | 3 | 90-1007 | PA.,W. | 1 | 88-49 | PA.,W. | 1 | 89-1753 |
| PA.,M. | 3 | 90-504 | PA.,M. | 3 | 90-1008 | PA.,W. | 1 | 88-246 | PA.,W. | 1 | 89-1755 |
| PA.,M. | 3 | 90-505 | PA.,M. | 3 | 90-1009 | PA.,W. | 1 | 88-1113 | PA.,W. | 1 | 89-1757 |
| PA.,M. | 3 | 90-506 | PA.,M. | 3 | 90-1010 | PA.,W. | 1 | 88-1223 | PA.,W. | 1 | 89-1763 |
| PA.,M. | 3 | 90-507 | PA.,M. | 3 | 90-1011 | PA.,W. | 1 | 88-1394 | PA.,W. | 1 | 89-1808 |
| PA.,M. | 3 | 90-508 | PA.,M. | 3 | 90-1012 | PA.,W. | 1 | 88-1408 | PA.,W. | 1 | 89-1810 |
| PA.,M. | 3 | 90-559 | PA.,M. | 3 | 90-1013 | PA.,W. | 1 | 88-1691 | PA.,W. | 1 | 89-1814 |
| PA.,M. | 3 | 90-560 | PA.,M. | 3 | 90-1014 | PA.,W. | 1 | 88-1863 | PA.,W. | 1 | 89-1815 |
| PA.,M. | 3 | 90-561 | PA.,M. | 3 | 90-1015 | PA.,W. | 1 | 88-1929 | PA.,W. | 1 | 89-1817 |
| PA.,M. | 3 | 90-562 | PA.,M. | 3 | 90-1016 | PA.,W. | 1 | 88-2248 | PA.,W. | 1 | 89-1820 |
| PA.,M. | 3 | 90-563 | PA.,M. | 3 | 90-1017 | PA.,W. | 1 | 88-2252 | PA.,W. | 1 | 89-1821 |
| PA.,M. | 3 | 90-564 | PA.,M. | 3 | 90-1049 | PA.,W. | 1 | 88-2371 | PA.,W. | 1 | 89-1910 |
| PA.,M. | 3 | 90-565 | PA.,M. | 3 | 90-1100 | PA.,W. | 1 | 88-2424 | PA.,W. | 1 | 89-1917 |
| PA.,M. | 3 | 90-566 | PA.,M. | 3 | 90-1101 | PA.,W. | 1 | 88-2425 | PA.,W. | 1 | 89-1923 |
| PA.,M. | 3 | 90-567 | PA.,M. | 3 | 90-1102 | PA.,W. | 1 | 88-2482 | PA.,W. | 1 | 90-108 |
| PA.,M. | 3 | 90-568 | PA.,M. | 3 | 90-1103 | PA.,W. | 1 | 88-2536 | PA.,W. | 1 | 90-109 |
| PA.,M. | 3 | 90-569 | PA.,M. | 3 | 90-1104 | PA.,W. | 1 | 88-2538 | PA.,W. | 1 | 90-157 |
| PA.,M. | 3 | 90-570 | PA.,M. | 3 | 90-1105 | PA.,W. | 1 | 88-2630 | PA.,W. | 1 | 90-170 |
| PA.,M. | 3 | 90-571 | PA.,M. | 3 | 90-1106 | PA.,W. | 1 | 88-2662 | PA.,W. | 1 | 90-174 |
| PA.,M. | 3 | 90-572 | PA.,M. | 3 | 90-1107 | PA.,W. | 1 | 88-2827 | PA.,W. | 1 | 90-175 |
| PA.,M. | 3 | 90-573 | PA.,M. | 3 | 90-1108 | PA.,W. | 1 | 89-94 | PA.,W. | 1 | 90-277 |
| PA.,M. | 3 | 90-574 | PA.,M. | 3 | 90-1109 | PA.,W. | 1 | 89-296 | PA.,W. | 1 | 90-278 |
| PA.,M. | 3 | 90-575 | PA.,M. | 3 | 90-1110 | PA.,W. | 1 | 89-369 | PA.,W. | 1 | 90-336 |
| PA.,M. | 3 | 90-576 | PA.,M. | 3 | 90-1111 | PA.,W. | 1 | 89-616 | PA.,W. | 1 | 90-346 |
| PA.,M. | 3 | 90-577 | PA.,M. | 3 | 90-1112 | PA.,W. | 1 | 89-637 | PA.,W. | 1 | 90-391 |
| PA.,M. | 3 | 90-578 | PA.,M. | 3 | 90-1113 | PA.,W. | 1 | 89-724 | PA.,W. | 1 | 90-469 |
| PA.,M. | 3 | 90-579 | PA.,M. | 3 | 90-1114 | PA.,W. | 1 | 89-736 | PA.,W. | 1 | 90-470 |
| PA.,M. | 3 | 90-580 | PA.,M. | 3 | 90-1262 | PA.,W. | 1 | 89-761 | PA.,W. | 1 | 90-471 |
| PA.,M. | 3 | 90-581 | | | | PA.,W. | 1 | 89-771 | PA.,W. | 1 | 90-506 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 91*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PA.,W. | 1 | 90-729 | PA.,W. | 2 | 89-190 | PA.,W. | 2 | 89-1967 | SC. | 3 | 86-856 |
| PA.,W. | 1 | 90-823 | PA.,W. | 2 | 89-192 | PA.,W. | 2 | 89-2017 | SC. | 3 | 86-858 |
| PA.,W. | 1 | 90-1207 | PA.,W. | 2 | 89-196 | PA.,W. | 2 | 89-2088 | SC. | 3 | 86-865 |
| PA.,W. | 1 | 90-1589 | PA.,W. | 2 | 89-208 | PA.,W. | 2 | 90-58 | SC. | 3 | 86-866 |
| PA.,W. | 1 | 90-1754 | PA.,W. | 2 | 89-209 | PA.,W. | 2 | 90-59 | SC. | 3 | 86-891 |
| PA.,W. | 1 | 90-2035 | PA.,W. | 2 | 89-210 | PA.,W. | 2 | 90-60 | SC. | 3 | 86-892 |
| PA.,W. | 2 | 84-932 | PA.,W. | 2 | 89-238 | PA.,W. | 2 | 90-61 | SC. | 3 | 86-894 |
| PA.,W. | 2 | 84-2003 | PA.,W. | 2 | 89-245 | PA.,W. | 2 | 90-81 | SC. | 3 | 86-895 |
| PA.,W. | 2 | 84-2855 | PA.,W. | 2 | 89-247 | PA.,W. | 2 | 90-110 | SC. | 3 | 86-896 |
| PA.,W. | 2 | 85-2795 | PA.,W. | 2 | 89-276 | PA.,W. | 2 | 90-111 | SC. | 3 | 86-1141 |
| PA.,W. | 2 | 86-67 | PA.,W. | 2 | 89-302 | PA.,W. | 2 | 90-120 | SC. | 3 | 86-1454 |
| PA.,W. | 2 | 86-70 | PA.,W. | 2 | 89-600 | PA.,W. | 2 | 90-124 | SC. | 3 | 86-1836 |
| PA.,W. | 2 | 86-90 | PA.,W. | 2 | 89-617 | PA.,W. | 2 | 90-128 | SC. | 3 | 86-1964 |
| PA.,W. | 2 | 86-154 | PA.,W. | 2 | 89-652 | PA.,W. | 2 | 90-130 | SC. | 3 | 86-2156 |
| PA.,W. | 2 | 86-179 | PA.,W. | 2 | 89-735 | PA.,W. | 2 | 90-169 | SC. | 3 | 86-2580 |
| PA.,W. | 2 | 86-456 | PA.,W. | 2 | 89-737 | PA.,W. | 2 | 90-171 | SC. | 3 | 86-2690 |
| PA.,W. | 2 | 86-633 | PA.,W. | 2 | 89-762 | PA.,W. | 2 | 90-172 | SC. | 3 | 86-2718 |
| PA.,W. | 2 | 86-691 | PA.,W. | 2 | 89-764 | PA.,W. | 2 | 90-173 | SC. | 3 | 86-2858 |
| PA.,W. | 2 | 86-748 | PA.,W. | 2 | 89-820 | PA.,W. | 2 | 90-195 | SC. | 3 | 86-2904 |
| PA.,W. | 2 | 86-908 | PA.,W. | 2 | 89-848 | PA.,W. | 2 | 90-200 | SC. | 3 | 86-2905 |
| PA.,W. | 2 | 86-1152 | PA.,W. | 2 | 89-863 | PA.,W. | 2 | 90-250 | SC. | 3 | 86-2919 |
| PA.,W. | 2 | 86-1375 | PA.,W. | 2 | 89-864 | PA.,W. | 2 | 90-251 | SC. | 3 | 86-3153 |
| PA.,W. | 2 | 86-1480 | PA.,W. | 2 | 89-865 | PA.,W. | 2 | 90-276 | SC. | 3 | 86-3156 |
| PA.,W. | 2 | 86-2147 | PA.,W. | 2 | 89-882 | PA.,W. | 2 | 90-279 | SC. | 3 | 86-3265 |
| PA.,W. | 2 | 87-1581 | PA.,W. | 2 | 89-1271 | PA.,W. | 2 | 90-569 | SC. | 3 | 87-125 |
| PA.,W. | 2 | 87-2694 | PA.,W. | 2 | 89-1280 | PA.,W. | 2 | 90-691 | SC. | 3 | 87-233 |
| PA.,W. | 2 | 88-82 | PA.,W. | 2 | 89-1416 | PA.,W. | 2 | 90-761 | SC. | 3 | 87-234 |
| PA.,W. | 2 | 88-245 | PA.,W. | 2 | 89-1460 | PA.,W. | 2 | 90-1124 | SC. | 3 | 87-261 |
| PA.,W. | 2 | 88-287 | PA.,W. | 2 | 89-1536 | PA.,W. | 2 | 90-1370 | SC. | 3 | 87-290 |
| PA.,W. | 2 | 88-521 | PA.,W. | 2 | 89-1636 | PA.,W. | 2 | 90-1380 | SC. | 3 | 87-389 |
| PA.,W. | 2 | 88-761 | PA.,W. | 2 | 89-1637 | PA.,W. | 2 | 90-1709 | SC. | 3 | 87-390 |
| PA.,W. | 2 | 88-1375 | PA.,W. | 2 | 89-1638 | PA.,W. | 2 | 90-1838 | SC. | 3 | 87-419 |
| PA.,W. | 2 | 88-1381 | PA.,W. | 2 | 89-1640 | PA.,W. | 2 | 91-18 | SC. | 3 | 87-763 |
| PA.,W. | 2 | 88-1382 | PA.,W. | 2 | 89-1641 | | | | SC. | 3 | 87-1221 |
| PA.,W. | 2 | 88-1404 | PA.,W. | 2 | 89-1644 | SOUTH CAROLINA | | | SC. | 3 | 87-1577 |
| PA.,W. | 2 | 88-1410 | PA.,W. | 2 | 89-1645 | SC. | 3 | 82-1938 | SC. | 3 | 87-1889 |
| PA.,W. | 2 | 88-1411 | PA.,W. | 2 | 89-1647 | SC. | 3 | 82-2677 | SC. | 3 | 87-1890 |
| PA.,W. | 2 | 88-1681 | PA.,W. | 2 | 89-1707 | SC. | 3 | 82-2922 | SC. | 3 | 87-1891 |
| PA.,W. | 2 | 88-1858 | PA.,W. | 2 | 89-1740 | SC. | 3 | 83-817 | SC. | 3 | 87-1893 |
| PA.,W. | 2 | 88-1859 | PA.,W. | 2 | 89-1742 | SC. | 3 | 83-2426 | SC. | 3 | 87-1894 |
| PA.,W. | 2 | 88-1860 | PA.,W. | 2 | 89-1745 | SC. | 3 | 84-1600 | SC. | 3 | 87-1901 |
| PA.,W. | 2 | 88-1930 | PA.,W. | 2 | 89-1746 | SC. | 3 | 84-2070 | SC. | 3 | 87-1903 |
| PA.,W. | 2 | 88-1931 | PA.,W. | 2 | 89-1748 | SC. | 3 | 84-2833 | SC. | 3 | 87-1904 |
| PA.,W. | 2 | 88-2071 | PA.,W. | 2 | 89-1750 | SC. | 3 | 84-2930 | SC. | 3 | 87-1924 |
| PA.,W. | 2 | 88-2249 | PA.,W. | 2 | 89-1754 | SC. | 3 | 85-176 | SC. | 3 | 87-1925 |
| PA.,W. | 2 | 88-2250 | PA.,W. | 2 | 89-1756 | SC. | 3 | 85-1308 | SC. | 3 | 87-2082 |
| PA.,W. | 2 | 88-2253 | PA.,W. | 2 | 89-1758 | SC. | 3 | 85-1309 | SC. | 3 | 87-2163 |
| PA.,W. | 2 | 88-2310 | PA.,W. | 2 | 89-1759 | SC. | 3 | 85-1508 | SC. | 3 | 87-2190 |
| PA.,W. | 2 | 88-2318 | PA.,W. | 2 | 89-1760 | SC. | 3 | 85-3089 | SC. | 3 | 87-2192 |
| PA.,W. | 2 | 88-2372 | PA.,W. | 2 | 89-1806 | SC. | 3 | 85-3090 | SC. | 3 | 87-2248 |
| PA.,W. | 2 | 88-2457 | PA.,W. | 2 | 89-1807 | SC. | 3 | 85-3091 | SC. | 3 | 87-2342 |
| PA.,W. | 2 | 88-2628 | PA.,W. | 2 | 89-1811 | SC. | 3 | 86-87 | SC. | 3 | 87-2343 |
| PA.,W. | 2 | 88-2800 | PA.,W. | 2 | 89-1812 | SC. | 3 | 86-88 | SC. | 3 | 87-2344 |
| PA.,W. | 2 | 89-64 | PA.,W. | 2 | 89-1813 | SC. | 3 | 86-176 | SC. | 3 | 87-2761 |
| PA.,W. | 2 | 89-65 | PA.,W. | 2 | 89-1911 | SC. | 3 | 86-319 | SC. | 3 | 87-2846 |
| PA.,W. | 2 | 89-66 | PA.,W. | 2 | 89-1912 | SC. | 3 | 86-623 | SC. | 3 | 87-3071 |
| PA.,W. | 2 | 89-84 | PA.,W. | 2 | 89-1915 | SC. | 3 | 86-748 | SC. | 3 | 87-3347 |
| PA.,W. | 2 | 89-151 | PA.,W. | 2 | 89-1916 | SC. | 3 | 86-761 | SC. | 3 | 87-3372 |
| PA.,W. | 2 | 89-152 | PA.,W. | 2 | 89-1918 | SC. | 3 | 86-762 | SC. | 3 | 87-3423 |
| PA.,W. | 2 | 89-153 | PA.,W. | 2 | 89-1920 | SC. | 3 | 86-832 | SC. | 3 | 88-38 |
| PA.,W. | 2 | 89-187 | PA.,W. | 2 | 89-1921 | SC. | 3 | 86-846 | SC. | 3 | 88-82 |
| PA.,W. | 2 | 89-188 | PA.,W. | 2 | 89-1922 | SC. | 3 | 86-848 | SC. | 3 | 88-90 |
| PA.,W. | 2 | 89-189 | PA.,W. | 2 | 89-1965 | SC. | 3 | 86-849 | SC. | 3 | 88-301 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SC. | 3 | 88-451 | SC. | 3 | 89-873 | SC. | 3 | 90-595 | TN.,E. | 1 | 89-98 |
| SC. | 3 | 88-474 | SC. | 3 | 89-1018 | SC. | 3 | 90-596 | TN.,E. | 1 | 89-99 |
| SC. | 3 | 88-762 | SC. | 3 | 89-1063 | SC. | 3 | 90-620 | TN.,E. | 1 | 89-100 |
| SC. | 3 | 88-763 | SC. | 3 | 89-1064 | SC. | 3 | 90-633 | TN.,E. | 1 | 89-101 |
| SC. | 3 | 88-773 | SC. | 3 | 89-1079 | SC. | 3 | 90-659 | TN.,E. | 1 | 89-102 |
| SC. | 3 | 88-1040 | SC. | 3 | 89-1172 | SC. | 3 | 90-660 | TN.,E. | 1 | 89-103 |
| SC. | 3 | 88-1222 | SC. | 3 | 89-1173 | SC. | 3 | 90-661 | TN.,E. | 1 | 89-104 |
| SC. | 3 | 88-1249 | SC. | 3 | 89-1331 | SC. | 3 | 90-662 | TN.,E. | 1 | 89-105 |
| SC. | 3 | 88-1416 | SC. | 3 | 89-1342 | SC. | 3 | 90-663 | TN.,E. | 1 | 89-107 |
| SC. | 3 | 88-1417 | SC. | 3 | 89-1443 | SC. | 3 | 90-690 | TN.,E. | 1 | 89-108 |
| SC. | 3 | 88-1419 | SC. | 3 | 89-1444 | SC. | 3 | 90-725 | TN.,E. | 1 | 89-109 |
| SC. | 3 | 88-1483 | SC. | 3 | 89-1565 | SC. | 3 | 90-757 | TN.,E. | 1 | 89-110 |
| SC. | 3 | 88-1515 | SC. | 3 | 89-1582 | SC. | 3 | 90-758 | TN.,E. | 1 | 89-129 |
| SC. | 3 | 88-1517 | SC. | 3 | 89-1583 | SC. | 3 | 90-853 | TN.,E. | 1 | 89-273 |
| SC. | 3 | 88-1570 | SC. | 3 | 89-1640 | SC. | 3 | 90-854 | TN.,E. | 1 | 89-569 |
| SC. | 3 | 88-1572 | SC. | 3 | 89-1641 | SC. | 3 | 90-856 | TN.,E. | 1 | 89-614 |
| SC. | 3 | 88-1594 | SC. | 3 | 89-1669 | SC. | 3 | 90-904 | TN.,E. | 1 | 90-4 |
| SC. | 3 | 88-1595 | SC. | 3 | 89-1670 | SC. | 3 | 90-937 | TN.,E. | 1 | 90-8 |
| SC. | 3 | 88-1611 | SC. | 3 | 89-1711 | SC. | 3 | 90-1071 | TN.,E. | 1 | 90-83 |
| SC. | 3 | 88-1613 | SC. | 3 | 89-1752 | SC. | 3 | 90-1074 | TN.,E. | 1 | 90-116 |
| SC. | 3 | 88-1614 | SC. | 3 | 89-1824 | SC. | 3 | 90-1129 | TN.,E. | 1 | 90-149 |
| SC. | 3 | 88-1758 | SC. | 3 | 89-1827 | SC. | 3 | 90-1147 | TN.,E. | 1 | 90-164 |
| SC. | 3 | 88-1876 | SC. | 3 | 89-1829 | SC. | 3 | 90-1148 | TN.,E. | 1 | 90-261 |
| SC. | 3 | 88-2022 | SC. | 3 | 89-1834 | SC. | 3 | 90-1166 | TN.,E. | 2 | 88-83 |
| SC. | 3 | 88-2072 | SC. | 3 | 89-1835 | SC. | 3 | 90-1231 | TN.,E. | 2 | 88-540 |
| SC. | 3 | 88-2091 | SC. | 3 | 89-1854 | SC. | 3 | 90-1247 | TN.,E. | 2 | 89-5 |
| SC. | 3 | 88-2092 | SC. | 3 | 89-1962 | SC. | 3 | 90-1260 | TN.,E. | 2 | 89-200 |
| SC. | 3 | 88-2111 | SC. | 3 | 89-1963 | SC. | 3 | 90-1261 | TN.,E. | 2 | 89-266 |
| SC. | 3 | 88-2123 | SC. | 3 | 89-1976 | SC. | 3 | 90-1370 | TN.,E. | 2 | 90-21 |
| SC. | 3 | 88-2124 | SC. | 3 | 89-2020 | SC. | 3 | 90-1405 | TN.,E. | 2 | 90-41 |
| SC. | 3 | 88-2351 | SC. | 3 | 89-2021 | SC. | 3 | 90-1444 | TN.,E. | 2 | 90-147 |
| SC. | 3 | 88-2501 | SC. | 3 | 89-2022 | SC. | 3 | 90-1824 | TN.,E. | 2 | 90-251 |
| SC. | 3 | 88-2539 | SC. | 3 | 89-2023 | SC. | 3 | 90-1909 | TN.,E. | 3 | 87-185 |
| SC. | 3 | 88-2858 | SC. | 3 | 89-2063 | SC. | 3 | 90-1955 | TN.,E. | 3 | 87-841 |
| SC. | 3 | 88-2876 | SC. | 3 | 89-2076 | SC. | 3 | 90-1972 | TN.,E. | 3 | 88-89 |
| SC. | 3 | 88-2877 | SC. | 3 | 89-2077 | SC. | 3 | 90-1993 | TN.,E. | 3 | 88-120 |
| SC. | 3 | 88-2957 | SC. | 3 | 89-2089 | SC. | 3 | 90-2107 | TN.,E. | 3 | 88-256 |
| SC. | 3 | 88-3051 | SC. | 3 | 89-2156 | SC. | 3 | 90-2172 | TN.,E. | 3 | 88-418 |
| SC. | 3 | 88-3183 | SC. | 3 | 89-2157 | SC. | 3 | 90-2282 | TN.,E. | 3 | 88-435 |
| SC. | 3 | 88-3206 | SC. | 3 | 89-2171 | SC. | 3 | 90-2283 | TN.,E. | 3 | 88-502 |
| SC. | 3 | 88-3328 | SC. | 3 | 89-2409 | SC. | 3 | 90-2409 | TN.,E. | 3 | 88-799 |
| SC. | 3 | 88-3455 | SC. | 3 | 89-2442 | SC. | 3 | 90-2459 | TN.,E. | 3 | 88-808 |
| SC. | 3 | 89-145 | SC. | 3 | 89-2486 | SC. | 3 | 90-2548 | TN.,E. | 3 | 88-822 |
| SC. | 3 | 89-168 | SC. | 3 | 89-2493 | SC. | 3 | 90-2629 | TN.,E. | 3 | 88-823 |
| SC. | 3 | 89-214 | SC. | 3 | 89-2742 | SC. | 3 | 90-2630 | TN.,E. | 3 | 88-889 |
| SC. | 3 | 89-215 | SC. | 3 | 89-2758 | SC. | 3 | 90-2635 | TN.,E. | 3 | 88-1010 |
| SC. | 3 | 89-306 | SC. | 3 | 89-2769 | SC. | 3 | 90-2733 | TN.,E. | 3 | 89-2 |
| SC. | 3 | 89-323 | SC. | 3 | 89-2791 | SC. | 3 | 90-2926 | TN.,E. | 3 | 89-11 |
| SC. | 3 | 89-325 | SC. | 3 | 89-2835 | SC. | 3 | 91-44 | TN.,E. | 3 | 89-115 |
| SC. | 3 | 89-376 | SC. | 3 | 89-2836 | | | | TN.,E. | 3 | 89-116 |
| SC. | 3 | 89-377 | SC. | 3 | 89-2847 | **SOUTH DAKOTA** | | | TN.,E. | 3 | 89-117 |
| SC. | 3 | 89-438 | SC. | 3 | 89-2912 | SD. | 4 | 89-368 | TN.,E. | 3 | 89-118 |
| SC. | 3 | 89-484 | SC. | 3 | 89-2947 | SD. | 4 | 89-4119 | TN.,E. | 3 | 89-171 |
| SC. | 3 | 89-510 | SC. | 3 | 89-3025 | | | | TN.,E. | 3 | 89-286 |
| SC. | 3 | 89-532 | SC. | 3 | 89-3073 | **TENNESSEE EASTERN** | | | TN.,E. | 3 | 89-375 |
| SC. | 3 | 89-588 | SC. | 3 | 90-58 | TN.,E. | 1 | 82-71 | TN.,E. | 3 | 89-423 |
| SC. | 3 | 89-591 | SC. | 3 | 90-253 | TN.,E. | 1 | 86-138 | TN.,E. | 3 | 89-582 |
| SC. | 3 | 89-655 | SC. | 3 | 90-289 | TN.,E. | 1 | 87-424 | TN.,E. | 3 | 89-924 |
| SC. | 3 | 89-716 | SC. | 3 | 90-374 | TN.,E. | 1 | 87-470 | TN.,E. | 3 | 89-925 |
| SC. | 3 | 89-717 | SC. | 3 | 90-379 | TN.,E. | 1 | 88-50 | TN.,E. | 3 | 90-516 |
| SC. | 3 | 89-765 | SC. | 3 | 90-450 | TN.,E. | 1 | 89-94 | TN.,E. | 3 | 90-527 |
| SC. | 3 | 89-766 | SC. | 3 | 90-569 | TN.,E. | 1 | 89-95 | TN.,E. | 3 | 90-591 |
| SC. | 3 | 89-803 | SC. | 3 | 90-570 | TN.,E. | 1 | 89-96 | TN.,E. | 3 | 90-607 |

*SCHEDULE A (Cont.)*      - *MDL NO. 875* -      *P. 93*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TN.,E. | 3 | 90-738 | TN.,M. | 3 | 90-639 | TX.,E. | 1 | 85-874 | TX.,E. | 1 | 87-956 |
| TN.,E. | 3 | 91-20 | TN.,M. | 3 | 90-640 | TX.,E. | 1 | 85-877 | TX.,E. | 1 | 87-986 |
| TN.,E. | 4 | 90-125 | TN.,M. | 3 | 90-641 | TX.,E. | 1 | 85-911 | TX.,E. | 1 | 87-1455 |
| TN.,E. | 4 | 90-149 | TN.,M. | 3 | 90-642 | TX.,E. | 1 | 85-919 | TX.,E. | 1 | 88-109 |
| TN.,E. | 4 | 90-150 | TN.,M. | 3 | 90-643 | TX.,E. | 1 | 85-920 | TX.,E. | 1 | 88-141 |
| TN.,E. | 4 | 90-151 | TN.,M. | 3 | 90-644 | TX.,E. | 1 | 85-921 | TX.,E. | 1 | 88-332 |
| TN.,E. | 4 | 90-152 | TN.,M. | 3 | 90-723 | TX.,E. | 1 | 85-937 | TX.,E. | 1 | 88-333 |
|  |  |  | TN.,M. | 3 | 90-800 | TX.,E. | 1 | 85-942 | TX.,E. | 1 | 88-354 |
| **TENNESSEE MIDDLE** |  |  | TN.,M. | 3 | 90-849 | TX.,E. | 1 | 85-967 | TX.,E. | 1 | 88-412 |
| TN.,M. | 3 | 87-442 | TN.,M. | 3 | 90-998 | TX.,E. | 1 | 85-987 | TX.,E. | 1 | 88-416 |
| TN.,M. | 3 | 87-608 | TN.,M. | 3 | 90-1122 | TX.,E. | 1 | 85-1004 | TX.,E. | 1 | 88-430 |
| TN.,M. | 3 | 88-114 |  |  |  | TX.,E. | 1 | 85-1052 | TX.,E. | 1 | 88-526 |
| TN.,M. | 3 | 88-118 | **TENNESSEE WESTERN** |  |  | TX.,E. | 1 | 85-1070 | TX.,E. | 1 | 88-553 |
| TN.,M. | 3 | 88-128 | TN.,W. | 2 | 86-2224 | TX.,E. | 1 | 85-1084 | TX.,E. | 1 | 88-557 |
| TN.,M. | 3 | 88-140 | TN.,W. | 2 | 87-2277 | TX.,E. | 1 | 85-1086 | TX.,E. | 1 | 88-568 |
| TN.,M. | 3 | 88-146 | TN.,W. | 2 | 87-2523 | TX.,E. | 1 | 85-1107 | TX.,E. | 1 | 88-586 |
| TN.,M. | 3 | 88-147 | TN.,W. | 2 | 87-2532 | TX.,E. | 1 | 85-1108 | TX.,E. | 1 | 88-594 |
| TN.,M. | 3 | 88-148 | TN.,W. | 2 | 87-2570 | TX.,E. | 1 | 85-1109 | TX.,E. | 1 | 88-596 |
| TN.,M. | 3 | 88-212 | TN.,W. | 2 | 87-2571 | TX.,E. | 1 | 85-1113 | TX.,E. | 1 | 88-597 |
| TN.,M. | 3 | 88-213 | TN.,W. | 2 | 87-2572 | TX.,E. | 1 | 85-1154 | TX.,E. | 1 | 88-604 |
| TN.,M. | 3 | 88-214 | TN.,W. | 2 | 87-2640 | TX.,E. | 1 | 85-1183 | TX.,E. | 1 | 88-628 |
| TN.,M. | 3 | 88-305 | TN.,W. | 2 | 88-2088 | TX.,E. | 1 | 85-1190 | TX.,E. | 1 | 88-631 |
| TN.,M. | 3 | 88-561 | TN.,W. | 2 | 88-2274 | TX.,E. | 1 | 85-1292 | TX.,E. | 1 | 88-671 |
| TN.,M. | 3 | 88-1240 | TN.,W. | 2 | 88-2308 | TX.,E. | 1 | 85-1357 | TX.,E. | 1 | 88-683 |
| TN.,M. | 3 | 89-232 | TN.,W. | 2 | 88-2658 | TX.,E. | 1 | 85-1364 | TX.,E. | 1 | 88-695 |
| TN.,M. | 3 | 89-407 | TN.,W. | 2 | 88-2886 | TX.,E. | 1 | 85-1479 | TX.,E. | 1 | 88-698 |
| TN.,M. | 3 | 89-584 | TN.,W. | 2 | 88-2928 | TX.,E. | 1 | 85-1595 | TX.,E. | 1 | 88-749 |
| TN.,M. | 3 | 89-805 | TN.,W. | 2 | 88-2929 | TX.,E. | 1 | 85-1644 | TX.,E. | 1 | 88-779 |
| TN.,M. | 3 | 89-846 | TN.,W. | 2 | 89-2084 | TX.,E. | 1 | 85-1651 | TX.,E. | 1 | 88-799 |
| TN.,M. | 3 | 89-847 | TN.,W. | 2 | 89-2141 | TX.,E. | 1 | 85-1697 | TX.,E. | 1 | 88-818 |
| TN.,M. | 3 | 90-45 | TN.,W. | 2 | 89-2232 | TX.,E. | 1 | 86-69 | TX.,E. | 1 | 88-827 |
| TN.,M. | 3 | 90-47 | TN.,W. | 2 | 89-2267 | TX.,E. | 1 | 86-70 | TX.,E. | 1 | 88-869 |
| TN.,M. | 3 | 90-89 | TN.,W. | 2 | 89-2536 | TX.,E. | 1 | 86-186 | TX.,E. | 1 | 88-883 |
| TN.,M. | 3 | 90-90 | TN.,W. | 2 | 89-2698 | TX.,E. | 1 | 86-256 | TX.,E. | 1 | 88-884 |
| TN.,M. | 3 | 90-98 | TN.,W. | 2 | 89-2699 | TX.,E. | 1 | 86-288 | TX.,E. | 1 | 88-885 |
| TN.,M. | 3 | 90-100 | TN.,W. | 2 | 89-3069 | TX.,E. | 1 | 86-347 | TX.,E. | 1 | 88-919 |
| TN.,M. | 3 | 90-122 | TN.,W. | 2 | 90-2067 | TX.,E. | 1 | 86-373 | TX.,E. | 1 | 88-930 |
| TN.,M. | 3 | 90-223 | TN.,W. | 2 | 90-2091 | TX.,E. | 1 | 86-390 | TX.,E. | 1 | 88-946 |
| TN.,M. | 3 | 90-484 | TN.,W. | 2 | 90-2210 | TX.,E. | 1 | 86-512 | TX.,E. | 1 | 88-948 |
| TN.,M. | 3 | 90-486 | TN.,W. | 2 | 90-2500 | TX.,E. | 1 | 86-546 | TX.,E. | 1 | 88-953 |
| TN.,M. | 3 | 90-487 | TN.,W. | 2 | 90-2640 | TX.,E. | 1 | 86-553 | TX.,E. | 1 | 88-958 |
| TN.,M. | 3 | 90-488 | TN.,W. | 2 | 90-2866 | TX.,E. | 1 | 86-643 | TX.,E. | 1 | 88-974 |
| TN.,M. | 3 | 90-490 |  |  |  | TX.,E. | 1 | 86-1120 | TX.,E. | 1 | 88-976 |
| TN.,M. | 3 | 90-491 | **TEXAS EASTERN** |  |  | TX.,E. | 1 | 86-1177 | TX.,E. | 1 | 88-979 |
| TN.,M. | 3 | 90-535 | TX.,E. | 1 | 82-675 | TX.,E. | 1 | 86-1283 | TX.,E. | 1 | 88-980 |
| TN.,M. | 3 | 90-536 | TX.,E. | 1 | 82-751 | TX.,E. | 1 | 86-1508 | TX.,E. | 1 | 88-981 |
| TN.,M. | 3 | 90-537 | TX.,E. | 1 | 82-1222 | TX.,E. | 1 | 86-1526 | TX.,E. | 1 | 88-983 |
| TN.,M. | 3 | 90-538 | TX.,E. | 1 | 84-569 | TX.,E. | 1 | 86-1552 | TX.,E. | 1 | 88-991 |
| TN.,M. | 3 | 90-539 | TX.,E. | 1 | 85-58 | TX.,E. | 1 | 86-1664 | TX.,E. | 1 | 88-992 |
| TN.,M. | 3 | 90-540 | TX.,E. | 1 | 85-220 | TX.,E. | 1 | 86-1749 | TX.,E. | 1 | 88-998 |
| TN.,M. | 3 | 90-541 | TX.,E. | 1 | 85-469 | TX.,E. | 1 | 86-1754 | TX.,E. | 1 | 88-1010 |
| TN.,M. | 3 | 90-560 | TX.,E. | 1 | 85-485 | TX.,E. | 1 | 86-1778 | TX.,E. | 1 | 88-1045 |
| TN.,M. | 3 | 90-561 | TX.,E. | 1 | 85-488 | TX.,E. | 1 | 87-85 | TX.,E. | 1 | 88-1051 |
| TN.,M. | 3 | 90-562 | TX.,E. | 1 | 85-526 | TX.,E. | 1 | 87-96 | TX.,E. | 1 | 88-1052 |
| TN.,M. | 3 | 90-563 | TX.,E. | 1 | 85-573 | TX.,E. | 1 | 87-157 | TX.,E. | 1 | 88-1121 |
| TN.,M. | 3 | 90-564 | TX.,E. | 1 | 85-574 | TX.,E. | 1 | 87-429 | TX.,E. | 1 | 88-1122 |
| TN.,M. | 3 | 90-565 | TX.,E. | 1 | 85-591 | TX.,E. | 1 | 87-464 | TX.,E. | 1 | 88-1123 |
| TN.,M. | 3 | 90-566 | TX.,E. | 1 | 85-662 | TX.,E. | 1 | 87-471 | TX.,E. | 1 | 88-1124 |
| TN.,M. | 3 | 90-567 | TX.,E. | 1 | 85-768 | TX.,E. | 1 | 87-580 | TX.,E. | 1 | 88-1154 |
| TN.,M. | 3 | 90-577 | TX.,E. | 1 | 85-785 | TX.,E. | 1 | 87-731 | TX.,E. | 1 | 89-48 |
| TN.,M. | 3 | 90-584 | TX.,E. | 1 | 85-790 | TX.,E. | 1 | 87-789 | TX.,E. | 1 | 89-64 |
| TN.,M. | 3 | 90-595 | TX.,E. | 1 | 85-806 | TX.,E. | 1 | 87-816 | TX.,E. | 1 | 89-69 |
| TN.,M. | 3 | 90-638 | TX.,E. | 1 | 85-832 | TX.,E. | 1 | 87-876 | TX.,E. | 1 | 89-71 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 94*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,E. | 1 | 89-80 | TX.,E. | 1 | 89-264 | TX.,E. | 1 | 89-406 | TX.,E. | 1 | 89-491 |
| TX.,E. | 1 | 89-81 | TX.,E. | 1 | 89-265 | TX.,E. | 1 | 89-407 | TX.,E. | 1 | 89-492 |
| TX.,E. | 1 | 89-82 | TX.,E. | 1 | 89-266 | TX.,E. | 1 | 89-408 | TX.,E. | 1 | 89-493 |
| TX.,E. | 1 | 89-83 | TX.,E. | 1 | 89-267 | TX.,E. | 1 | 89-409 | TX.,E. | 1 | 89-494 |
| TX.,E. | 1 | 89-108 | TX.,E. | 1 | 89-268 | TX.,E. | 1 | 89-410 | TX.,E. | 1 | 89-495 |
| TX.,E. | 1 | 89-109 | TX.,E. | 1 | 89-269 | TX.,E. | 1 | 89-411 | TX.,E. | 1 | 89-496 |
| TX.,E. | 1 | 89-116 | TX.,E. | 1 | 89-271 | TX.,E. | 1 | 89-412 | TX.,E. | 1 | 89-497 |
| TX.,E. | 1 | 89-117 | TX.,E. | 1 | 89-272 | TX.,E. | 1 | 89-413 | TX.,E. | 1 | 89-498 |
| TX.,E. | 1 | 89-119 | TX.,E. | 1 | 89-273 | TX.,E. | 1 | 89-417 | TX.,E. | 1 | 89-499 |
| TX.,E. | 1 | 89-123 | TX.,E. | 1 | 89-278 | TX.,E. | 1 | 89-418 | TX.,E. | 1 | 89-500 |
| TX.,E. | 1 | 89-130 | TX.,E. | 1 | 89-279 | TX.,E. | 1 | 89-419 | TX.,E. | 1 | 89-501 |
| TX.,E. | 1 | 89-131 | TX.,E. | 1 | 89-281 | TX.,E. | 1 | 89-420 | TX.,E. | 1 | 89-502 |
| TX.,E. | 1 | 89-132 | TX.,E. | 1 | 89-282 | TX.,E. | 1 | 89-424 | TX.,E. | 1 | 89-503 |
| TX.,E. | 1 | 89-134 | TX.,E. | 1 | 89-283 | TX.,E. | 1 | 89-425 | TX.,E. | 1 | 89-505 |
| TX.,E. | 1 | 89-135 | TX.,E. | 1 | 89-284 | TX.,E. | 1 | 89-426 | TX.,E. | 1 | 89-507 |
| TX.,E. | 1 | 89-136 | TX.,E. | 1 | 89-296 | TX.,E. | 1 | 89-427 | TX.,E. | 1 | 89-508 |
| TX.,E. | 1 | 89-137 | TX.,E. | 1 | 89-300 | TX.,E. | 1 | 89-429 | TX.,E. | 1 | 89-509 |
| TX.,E. | 1 | 89-141 | TX.,E. | 1 | 89-301 | TX.,E. | 1 | 89-430 | TX.,E. | 1 | 89-510 |
| TX.,E. | 1 | 89-142 | TX.,E. | 1 | 89-308 | TX.,E. | 1 | 89-431 | TX.,E. | 1 | 89-511 |
| TX.,E. | 1 | 89-143 | TX.,E. | 1 | 89-312 | TX.,E. | 1 | 89-432 | TX.,E. | 1 | 89-513 |
| TX.,E. | 1 | 89-144 | TX.,E. | 1 | 89-313 | TX.,E. | 1 | 89-433 | TX.,E. | 1 | 89-519 |
| TX.,E. | 1 | 89-145 | TX.,E. | 1 | 89-314 | TX.,E. | 1 | 89-434 | TX.,E. | 1 | 89-520 |
| TX.,E. | 1 | 89-146 | TX.,E. | 1 | 89-315 | TX.,E. | 1 | 89-435 | TX.,E. | 1 | 89-521 |
| TX.,E. | 1 | 89-150 | TX.,E. | 1 | 89-319 | TX.,E. | 1 | 89-436 | TX.,E. | 1 | 89-522 |
| TX.,E. | 1 | 89-158 | TX.,E. | 1 | 89-320 | TX.,E. | 1 | 89-437 | TX.,E. | 1 | 89-524 |
| TX.,E. | 1 | 89-159 | TX.,E. | 1 | 89-340 | TX.,E. | 1 | 89-440 | TX.,E. | 1 | 89-525 |
| TX.,E. | 1 | 89-160 | TX.,E. | 1 | 89-341 | TX.,E. | 1 | 89-442 | TX.,E. | 1 | 89-526 |
| TX.,E. | 1 | 89-161 | TX.,E. | 1 | 89-343 | TX.,E. | 1 | 89-443 | TX.,E. | 1 | 89-527 |
| TX.,E. | 1 | 89-162 | TX.,E. | 1 | 89-344 | TX.,E. | 1 | 89-444 | TX.,E. | 1 | 89-528 |
| TX.,E. | 1 | 89-166 | TX.,E. | 1 | 89-345 | TX.,E. | 1 | 89-445 | TX.,E. | 1 | 89-529 |
| TX.,E. | 1 | 89-167 | TX.,E. | 1 | 89-348 | TX.,E. | 1 | 89-446 | TX.,E. | 1 | 89-530 |
| TX.,E. | 1 | 89-168 | TX.,E. | 1 | 89-349 | TX.,E. | 1 | 89-447 | TX.,E. | 1 | 89-531 |
| TX.,E. | 1 | 89-169 | TX.,E. | 1 | 89-350 | TX.,E. | 1 | 89-448 | TX.,E. | 1 | 89-533 |
| TX.,E. | 1 | 89-170 | TX.,E. | 1 | 89-351 | TX.,E. | 1 | 89-449 | TX.,E. | 1 | 89-534 |
| TX.,E. | 1 | 89-171 | TX.,E. | 1 | 89-352 | TX.,E. | 1 | 89-450 | TX.,E. | 1 | 89-535 |
| TX.,E. | 1 | 89-173 | TX.,E. | 1 | 89-353 | TX.,E. | 1 | 89-451 | TX.,E. | 1 | 89-536 |
| TX.,E. | 1 | 89-174 | TX.,E. | 1 | 89-354 | TX.,E. | 1 | 89-452 | TX.,E. | 1 | 89-537 |
| TX.,E. | 1 | 89-178 | TX.,E. | 1 | 89-355 | TX.,E. | 1 | 89-453 | TX.,E. | 1 | 89-543 |
| TX.,E. | 1 | 89-180 | TX.,E. | 1 | 89-360 | TX.,E. | 1 | 89-454 | TX.,E. | 1 | 89-544 |
| TX.,E. | 1 | 89-182 | TX.,E. | 1 | 89-361 | TX.,E. | 1 | 89-455 | TX.,E. | 1 | 89-545 |
| TX.,E. | 1 | 89-183 | TX.,E. | 1 | 89-362 | TX.,E. | 1 | 89-456 | TX.,E. | 1 | 89-546 |
| TX.,E. | 1 | 89-185 | TX.,E. | 1 | 89-363 | TX.,E. | 1 | 89-457 | TX.,E. | 1 | 89-547 |
| TX.,E. | 1 | 89-194 | TX.,E. | 1 | 89-364 | TX.,E. | 1 | 89-458 | TX.,E. | 1 | 89-548 |
| TX.,E. | 1 | 89-195 | TX.,E. | 1 | 89-365 | TX.,E. | 1 | 89-459 | TX.,E. | 1 | 89-552 |
| TX.,E. | 1 | 89-196 | TX.,E. | 1 | 89-369 | TX.,E. | 1 | 89-460 | TX.,E. | 1 | 89-560 |
| TX.,E. | 1 | 89-197 | TX.,E. | 1 | 89-375 | TX.,E. | 1 | 89-461 | TX.,E. | 1 | 89-561 |
| TX.,E. | 1 | 89-198 | TX.,E. | 1 | 89-379 | TX.,E. | 1 | 89-462 | TX.,E. | 1 | 89-562 |
| TX.,E. | 1 | 89-199 | TX.,E. | 1 | 89-383 | TX.,E. | 1 | 89-463 | TX.,E. | 1 | 89-563 |
| TX.,E. | 1 | 89-202 | TX.,E. | 1 | 89-384 | TX.,E. | 1 | 89-464 | TX.,E. | 1 | 89-564 |
| TX.,E. | 1 | 89-205 | TX.,E. | 1 | 89-386 | TX.,E. | 1 | 89-465 | TX.,E. | 1 | 89-565 |
| TX.,E. | 1 | 89-206 | TX.,E. | 1 | 89-387 | TX.,E. | 1 | 89-466 | TX.,E. | 1 | 89-566 |
| TX.,E. | 1 | 89-207 | TX.,E. | 1 | 89-388 | TX.,E. | 1 | 89-467 | TX.,E. | 1 | 89-567 |
| TX.,E. | 1 | 89-212 | TX.,E. | 1 | 89-390 | TX.,E. | 1 | 89-475 | TX.,E. | 1 | 89-568 |
| TX.,E. | 1 | 89-213 | TX.,E. | 1 | 89-392 | TX.,E. | 1 | 89-476 | TX.,E. | 1 | 89-569 |
| TX.,E. | 1 | 89-214 | TX.,E. | 1 | 89-393 | TX.,E. | 1 | 89-482 | TX.,E. | 1 | 89-570 |
| TX.,E. | 1 | 89-215 | TX.,E. | 1 | 89-394 | TX.,E. | 1 | 89-483 | TX.,E. | 1 | 89-571 |
| TX.,E. | 1 | 89-216 | TX.,E. | 1 | 89-398 | TX.,E. | 1 | 89-485 | TX.,E. | 1 | 89-572 |
| TX.,E. | 1 | 89-217 | TX.,E. | 1 | 89-399 | TX.,E. | 1 | 89-486 | TX.,E. | 1 | 89-573 |
| TX.,E. | 1 | 89-237 | TX.,E. | 1 | 89-400 | TX.,E. | 1 | 89-487 | TX.,E. | 1 | 89-574 |
| TX.,E. | 1 | 89-238 | TX.,E. | 1 | 89-401 | TX.,E. | 1 | 89-488 | TX.,E. | 1 | 89-575 |
| TX.,E. | 1 | 89-239 | TX.,E. | 1 | 89-403 | TX.,E. | 1 | 89-489 | TX.,E. | 1 | 89-576 |
| TX.,E. | 1 | 89-240 | TX.,E. | 1 | 89-404 | TX.,E. | 1 | 89-490 | TX.,E. | 1 | 89-577 |
| TX.,E. | 1 | 89-252 | TX.,E. | 1 | 89-405 | | | | TX.,E. | 1 | 89-578 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 95*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,E. | 1 | 89-579 | TX.,E. | 1 | 89-718 | TX.,E. | 1 | 89-898 | TX.,E. | 1 | 89-1046 |
| TX.,E. | 1 | 89-580 | TX.,E. | 1 | 89-727 | TX.,E. | 1 | 89-901 | TX.,E. | 1 | 89-1047 |
| TX.,E. | 1 | 89-581 | TX.,E. | 1 | 89-728 | TX.,E. | 1 | 89-902 | TX.,E. | 1 | 89-1049 |
| TX.,E. | 1 | 89-582 | TX.,E. | 1 | 89-739 | TX.,E. | 1 | 89-903 | TX.,E. | 1 | 89-1050 |
| TX.,E. | 1 | 89-583 | TX.,E. | 1 | 89-740 | TX.,E. | 1 | 89-906 | TX.,E. | 1 | 89-1061 |
| TX.,E. | 1 | 89-584 | TX.,E. | 1 | 89-741 | TX.,E. | 1 | 89-907 | TX.,E. | 1 | 89-1064 |
| TX.,E. | 1 | 89-591 | TX.,E. | 1 | 89-742 | TX.,E. | 1 | 89-908 | TX.,E. | 1 | 89-1065 |
| TX.,E. | 1 | 89-594 | TX.,E. | 1 | 89-743 | TX.,E. | 1 | 89-909 | TX.,E. | 1 | 89-1066 |
| TX.,E. | 1 | 89-596 | TX.,E. | 1 | 89-750 | TX.,E. | 1 | 89-911 | TX.,E. | 1 | 90-23 |
| TX.,E. | 1 | 89-597 | TX.,E. | 1 | 89-751 | TX.,E. | 1 | 89-914 | TX.,E. | 1 | 90-24 |
| TX.,E. | 1 | 89-601 | TX.,E. | 1 | 89-752 | TX.,E. | 1 | 89-916 | TX.,E. | 1 | 90-25 |
| TX.,E. | 1 | 89-604 | TX.,E. | 1 | 89-753 | TX.,E. | 1 | 89-917 | TX.,E. | 1 | 90-27 |
| TX.,E. | 1 | 89-605 | TX.,E. | 1 | 89-754 | TX.,E. | 1 | 89-918 | TX.,E. | 1 | 90-28 |
| TX.,E. | 1 | 89-606 | TX.,E. | 1 | 89-755 | TX.,E. | 1 | 89-919 | TX.,E. | 1 | 90-37 |
| TX.,E. | 1 | 89-607 | TX.,E. | 1 | 89-756 | TX.,E. | 1 | 89-920 | TX.,E. | 1 | 90-38 |
| TX.,E. | 1 | 89-608 | TX.,E. | 1 | 89-757 | TX.,E. | 1 | 89-921 | TX.,E. | 1 | 90-39 |
| TX.,E. | 1 | 89-609 | TX.,E. | 1 | 89-758 | TX.,E. | 1 | 89-922 | TX.,E. | 1 | 90-40 |
| TX.,E. | 1 | 89-610 | TX.,E. | 1 | 89-759 | TX.,E. | 1 | 89-923 | TX.,E. | 1 | 90-41 |
| TX.,E. | 1 | 89-611 | TX.,E. | 1 | 89-760 | TX.,E. | 1 | 89-926 | TX.,E. | 1 | 90-42 |
| TX.,E. | 1 | 89-612 | TX.,E. | 1 | 89-762 | TX.,E. | 1 | 89-929 | TX.,E. | 1 | 90-43 |
| TX.,E. | 1 | 89-614 | TX.,E. | 1 | 89-763 | TX.,E. | 1 | 89-934 | TX.,E. | 1 | 90-44 |
| TX.,E. | 1 | 89-615 | TX.,E. | 1 | 89-766 | TX.,E. | 1 | 89-935 | TX.,E. | 1 | 90-45 |
| TX.,E. | 1 | 89-616 | TX.,E. | 1 | 89-769 | TX.,E. | 1 | 89-936 | TX.,E. | 1 | 90-46 |
| TX.,E. | 1 | 89-623 | TX.,E. | 1 | 89-773 | TX.,E. | 1 | 89-937 | TX.,E. | 1 | 90-47 |
| TX.,E. | 1 | 89-643 | TX.,E. | 1 | 89-778 | TX.,E. | 1 | 89-938 | TX.,E. | 1 | 90-48 |
| TX.,E. | 1 | 89-644 | TX.,E. | 1 | 89-779 | TX.,E. | 1 | 89-940 | TX.,E. | 1 | 90-49 |
| TX.,E. | 1 | 89-645 | TX.,E. | 1 | 89-780 | TX.,E. | 1 | 89-942 | TX.,E. | 1 | 90-52 |
| TX.,E. | 1 | 89-648 | TX.,E. | 1 | 89-787 | TX.,E. | 1 | 89-943 | TX.,E. | 1 | 90-53 |
| TX.,E. | 1 | 89-651 | TX.,E. | 1 | 89-788 | TX.,E. | 1 | 89-944 | TX.,E. | 1 | 90-54 |
| TX.,E. | 1 | 89-652 | TX.,E. | 1 | 89-789 | TX.,E. | 1 | 89-945 | TX.,E. | 1 | 90-55 |
| TX.,E. | 1 | 89-657 | TX.,E. | 1 | 89-796 | TX.,E. | 1 | 89-946 | TX.,E. | 1 | 90-56 |
| TX.,E. | 1 | 89-658 | TX.,E. | 1 | 89-797 | TX.,E. | 1 | 89-947 | TX.,E. | 1 | 90-57 |
| TX.,E. | 1 | 89-659 | TX.,E. | 1 | 89-798 | TX.,E. | 1 | 89-956 | TX.,E. | 1 | 90-58 |
| TX.,E. | 1 | 89-660 | TX.,E. | 1 | 89-799 | TX.,E. | 1 | 89-963 | TX.,E. | 1 | 90-59 |
| TX.,E. | 1 | 89-661 | TX.,E. | 1 | 89-800 | TX.,E. | 1 | 89-964 | TX.,E. | 1 | 90-60 |
| TX.,E. | 1 | 89-662 | TX.,E. | 1 | 89-801 | TX.,E. | 1 | 89-968 | TX.,E. | 1 | 90-61 |
| TX.,E. | 1 | 89-663 | TX.,E. | 1 | 89-802 | TX.,E. | 1 | 89-969 | TX.,E. | 1 | 90-62 |
| TX.,E. | 1 | 89-664 | TX.,E. | 1 | 89-803 | TX.,E. | 1 | 89-974 | TX.,E. | 1 | 90-63 |
| TX.,E. | 1 | 89-672 | TX.,E. | 1 | 89-804 | TX.,E. | 1 | 89-976 | TX.,E. | 1 | 90-64 |
| TX.,E. | 1 | 89-673 | TX.,E. | 1 | 89-805 | TX.,E. | 1 | 89-977 | TX.,E. | 1 | 90-65 |
| TX.,E. | 1 | 89-674 | TX.,E. | 1 | 89-806 | TX.,E. | 1 | 89-979 | TX.,E. | 1 | 90-66 |
| TX.,E. | 1 | 89-675 | TX.,E. | 1 | 89-807 | TX.,E. | 1 | 89-980 | TX.,E. | 1 | 90-67 |
| TX.,E. | 1 | 89-676 | TX.,E. | 1 | 89-810 | TX.,E. | 1 | 89-981 | TX.,E. | 1 | 90-68 |
| TX.,E. | 1 | 89-677 | TX.,E. | 1 | 89-815 | TX.,E. | 1 | 89-982 | TX.,E. | 1 | 90-69 |
| TX.,E. | 1 | 89-678 | TX.,E. | 1 | 89-819 | TX.,E. | 1 | 89-995 | TX.,E. | 1 | 90-70 |
| TX.,E. | 1 | 89-679 | TX.,E. | 1 | 89-834 | TX.,E. | 1 | 89-996 | TX.,E. | 1 | 90-71 |
| TX.,E. | 1 | 89-681 | TX.,E. | 1 | 89-835 | TX.,E. | 1 | 89-997 | TX.,E. | 1 | 90-80 |
| TX.,E. | 1 | 89-682 | TX.,E. | 1 | 89-842 | TX.,E. | 1 | 89-1000 | TX.,E. | 1 | 90-81 |
| TX.,E. | 1 | 89-683 | TX.,E. | 1 | 89-843 | TX.,E. | 1 | 89-1001 | TX.,E. | 1 | 90-82 |
| TX.,E. | 1 | 89-684 | TX.,E. | 1 | 89-844 | TX.,E. | 1 | 89-1002 | TX.,E. | 1 | 90-83 |
| TX.,E. | 1 | 89-689 | TX.,E. | 1 | 89-845 | TX.,E. | 1 | 89-1003 | TX.,E. | 1 | 90-84 |
| TX.,E. | 1 | 89-692 | TX.,E. | 1 | 89-846 | TX.,E. | 1 | 89-1011 | TX.,E. | 1 | 90-85 |
| TX.,E. | 1 | 89-693 | TX.,E. | 1 | 89-847 | TX.,E. | 1 | 89-1016 | TX.,E. | 1 | 90-86 |
| TX.,E. | 1 | 89-694 | TX.,E. | 1 | 89-848 | TX.,E. | 1 | 89-1017 | TX.,E. | 1 | 90-87 |
| TX.,E. | 1 | 89-703 | TX.,E. | 1 | 89-849 | TX.,E. | 1 | 89-1018 | TX.,E. | 1 | 90-88 |
| TX.,E. | 1 | 89-704 | TX.,E. | 1 | 89-857 | TX.,E. | 1 | 89-1019 | TX.,E. | 1 | 90-89 |
| TX.,E. | 1 | 89-705 | TX.,E. | 1 | 89-863 | TX.,E. | 1 | 89-1020 | TX.,E. | 1 | 90-90 |
| TX.,E. | 1 | 89-706 | TX.,E. | 1 | 89-864 | TX.,E. | 1 | 89-1021 | TX.,E. | 1 | 90-91 |
| TX.,E. | 1 | 89-710 | TX.,E. | 1 | 89-865 | TX.,E. | 1 | 89-1022 | TX.,E. | 1 | 90-92 |
| TX.,E. | 1 | 89-714 | TX.,E. | 1 | 89-866 | TX.,E. | 1 | 89-1023 | TX.,E. | 1 | 90-93 |
| TX.,E. | 1 | 89-715 | TX.,E. | 1 | 89-870 | TX.,E. | 1 | 89-1033 | TX.,E. | 1 | 90-94 |
| TX.,E. | 1 | 89-716 | TX.,E. | 1 | 89-871 | TX.,E. | 1 | 89-1034 | TX.,E. | 1 | 90-106 |
| TX.,E. | 1 | 89-717 | TX.,E. | 1 | 89-883 | TX.,E. | 1 | 89-1038 | TX.,E. | 1 | 90-116 |

*SCHEDULE A (Cont.)*      **- *MDL NO. 875* -**      *P. 96*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,E. | 1 | 90-117 | TX.,E. | 1 | 90-295 | TX.,E. | 1 | 90-473 | TX.,E. | 1 | 90-568 |
| TX.,E. | 1 | 90-118 | TX.,E. | 1 | 90-296 | TX.,E. | 1 | 90-478 | TX.,E. | 1 | 90-569 |
| TX.,E. | 1 | 90-119 | TX.,E. | 1 | 90-301 | TX.,E. | 1 | 90-488 | TX.,E. | 1 | 90-571 |
| TX.,E. | 1 | 90-120 | TX.,E. | 1 | 90-302 | TX.,E. | 1 | 90-489 | TX.,E. | 1 | 90-574 |
| TX.,E. | 1 | 90-128 | TX.,E. | 1 | 90-303 | TX.,E. | 1 | 90-490 | TX.,E. | 1 | 90-578 |
| TX.,E. | 1 | 90-129 | TX.,E. | 1 | 90-305 | TX.,E. | 1 | 90-491 | TX.,E. | 1 | 90-579 |
| TX.,E. | 1 | 90-130 | TX.,E. | 1 | 90-306 | TX.,E. | 1 | 90-492 | TX.,E. | 1 | 90-580 |
| TX.,E. | 1 | 90-131 | TX.,E. | 1 | 90-307 | TX.,E. | 1 | 90-493 | TX.,E. | 1 | 90-588 |
| TX.,E. | 1 | 90-132 | TX.,E. | 1 | 90-308 | TX.,E. | 1 | 90-494 | TX.,E. | 1 | 90-589 |
| TX.,E. | 1 | 90-133 | TX.,E. | 1 | 90-309 | TX.,E. | 1 | 90-495 | TX.,E. | 1 | 90-590 |
| TX.,E. | 1 | 90-134 | TX.,E. | 1 | 90-310 | TX.,E. | 1 | 90-496 | TX.,E. | 1 | 90-591 |
| TX.,E. | 1 | 90-135 | TX.,E. | 1 | 90-311 | TX.,E. | 1 | 90-497 | TX.,E. | 1 | 90-592 |
| TX.,E. | 1 | 90-136 | TX.,E. | 1 | 90-316 | TX.,E. | 1 | 90-498 | TX.,E. | 1 | 90-593 |
| TX.,E. | 1 | 90-139 | TX.,E. | 1 | 90-317 | TX.,E. | 1 | 90-499 | TX.,E. | 1 | 90-597 |
| TX.,E. | 1 | 90-140 | TX.,E. | 1 | 90-318 | TX.,E. | 1 | 90-500 | TX.,E. | 1 | 90-598 |
| TX.,E. | 1 | 90-142 | TX.,E. | 1 | 90-330 | TX.,E. | 1 | 90-501 | TX.,E. | 1 | 90-599 |
| TX.,E. | 1 | 90-143 | TX.,E. | 1 | 90-335 | TX.,E. | 1 | 90-502 | TX.,E. | 1 | 90-600 |
| TX.,E. | 1 | 90-144 | TX.,E. | 1 | 90-336 | TX.,E. | 1 | 90-503 | TX.,E. | 1 | 90-601 |
| TX.,E. | 1 | 90-145 | TX.,E. | 1 | 90-337 | TX.,E. | 1 | 90-504 | TX.,E. | 1 | 90-603 |
| TX.,E. | 1 | 90-146 | TX.,E. | 1 | 90-338 | TX.,E. | 1 | 90-505 | TX.,E. | 1 | 90-606 |
| TX.,E. | 1 | 90-156 | TX.,E. | 1 | 90-339 | TX.,E. | 1 | 90-506 | TX.,E. | 1 | 90-608 |
| TX.,E. | 1 | 90-157 | TX.,E. | 1 | 90-340 | TX.,E. | 1 | 90-507 | TX.,E. | 1 | 90-609 |
| TX.,E. | 1 | 90-158 | TX.,E. | 1 | 90-342 | TX.,E. | 1 | 90-508 | TX.,E. | 1 | 90-610 |
| TX.,E. | 1 | 90-160 | TX.,E. | 1 | 90-350 | TX.,E. | 1 | 90-509 | TX.,E. | 1 | 90-611 |
| TX.,E. | 1 | 90-161 | TX.,E. | 1 | 90-351 | TX.,E. | 1 | 90-510 | TX.,E. | 1 | 90-612 |
| TX.,E. | 1 | 90-162 | TX.,E. | 1 | 90-352 | TX.,E. | 1 | 90-512 | TX.,E. | 1 | 90-616 |
| TX.,E. | 1 | 90-163 | TX.,E. | 1 | 90-353 | TX.,E. | 1 | 90-513 | TX.,E. | 1 | 90-617 |
| TX.,E. | 1 | 90-164 | TX.,E. | 1 | 90-354 | TX.,E. | 1 | 90-514 | TX.,E. | 1 | 90-624 |
| TX.,E. | 1 | 90-165 | TX.,E. | 1 | 90-355 | TX.,E. | 1 | 90-515 | TX.,E. | 1 | 90-628 |
| TX.,E. | 1 | 90-166 | TX.,E. | 1 | 90-356 | TX.,E. | 1 | 90-522 | TX.,E. | 1 | 90-629 |
| TX.,E. | 1 | 90-167 | TX.,E. | 1 | 90-363 | TX.,E. | 1 | 90-523 | TX.,E. | 1 | 90-630 |
| TX.,E. | 1 | 90-168 | TX.,E. | 1 | 90-364 | TX.,E. | 1 | 90-526 | TX.,E. | 1 | 90-636 |
| TX.,E. | 1 | 90-176 | TX.,E. | 1 | 90-365 | TX.,E. | 1 | 90-527 | TX.,E. | 1 | 90-637 |
| TX.,E. | 1 | 90-183 | TX.,E. | 1 | 90-366 | TX.,E. | 1 | 90-528 | TX.,E. | 1 | 90-638 |
| TX.,E. | 1 | 90-190 | TX.,E. | 1 | 90-374 | TX.,E. | 1 | 90-529 | TX.,E. | 1 | 90-639 |
| TX.,E. | 1 | 90-191 | TX.,E. | 1 | 90-375 | TX.,E. | 1 | 90-530 | TX.,E. | 1 | 90-640 |
| TX.,E. | 1 | 90-192 | TX.,E. | 1 | 90-376 | TX.,E. | 1 | 90-531 | TX.,E. | 1 | 90-645 |
| TX.,E. | 1 | 90-199 | TX.,E. | 1 | 90-377 | TX.,E. | 1 | 90-532 | TX.,E. | 1 | 90-647 |
| TX.,E. | 1 | 90-201 | TX.,E. | 1 | 90-394 | TX.,E. | 1 | 90-533 | TX.,E. | 1 | 90-648 |
| TX.,E. | 1 | 90-202 | TX.,E. | 1 | 90-408 | TX.,E. | 1 | 90-534 | TX.,E. | 1 | 90-649 |
| TX.,E. | 1 | 90-203 | TX.,E. | 1 | 90-409 | TX.,E. | 1 | 90-535 | TX.,E. | 1 | 90-650 |
| TX.,E. | 1 | 90-213 | TX.,E. | 1 | 90-415 | TX.,E. | 1 | 90-537 | TX.,E. | 1 | 90-651 |
| TX.,E. | 1 | 90-216 | TX.,E. | 1 | 90-416 | TX.,E. | 1 | 90-538 | TX.,E. | 1 | 90-652 |
| TX.,E. | 1 | 90-222 | TX.,E. | 1 | 90-418 | TX.,E. | 1 | 90-539 | TX.,E. | 1 | 90-653 |
| TX.,E. | 1 | 90-232 | TX.,E. | 1 | 90-427 | TX.,E. | 1 | 90-540 | TX.,E. | 1 | 90-654 |
| TX.,E. | 1 | 90-233 | TX.,E. | 1 | 90-428 | TX.,E. | 1 | 90-542 | TX.,E. | 1 | 90-655 |
| TX.,E. | 1 | 90-234 | TX.,E. | 1 | 90-432 | TX.,E. | 1 | 90-543 | TX.,E. | 1 | 90-656 |
| TX.,E. | 1 | 90-235 | TX.,E. | 1 | 90-433 | TX.,E. | 1 | 90-544 | TX.,E. | 1 | 90-657 |
| TX.,E. | 1 | 90-236 | TX.,E. | 1 | 90-434 | TX.,E. | 1 | 90-545 | TX.,E. | 1 | 90-658 |
| TX.,E. | 1 | 90-237 | TX.,E. | 1 | 90-435 | TX.,E. | 1 | 90-546 | TX.,E. | 1 | 90-659 |
| TX.,E. | 1 | 90-238 | TX.,E. | 1 | 90-436 | TX.,E. | 1 | 90-547 | TX.,E. | 1 | 90-660 |
| TX.,E. | 1 | 90-249 | TX.,E. | 1 | 90-437 | TX.,E. | 1 | 90-548 | TX.,E. | 1 | 90-672 |
| TX.,E. | 1 | 90-252 | TX.,E. | 1 | 90-438 | TX.,E. | 1 | 90-549 | TX.,E. | 1 | 90-677 |
| TX.,E. | 1 | 90-254 | TX.,E. | 1 | 90-439 | TX.,E. | 1 | 90-551 | TX.,E. | 1 | 90-679 |
| TX.,E. | 1 | 90-255 | TX.,E. | 1 | 90-455 | TX.,E. | 1 | 90-555 | TX.,E. | 1 | 90-680 |
| TX.,E. | 1 | 90-261 | TX.,E. | 1 | 90-456 | TX.,E. | 1 | 90-556 | TX.,E. | 1 | 90-681 |
| TX.,E. | 1 | 90-268 | TX.,E. | 1 | 90-457 | TX.,E. | 1 | 90-557 | TX.,E. | 1 | 90-682 |
| TX.,E. | 1 | 90-273 | TX.,E. | 1 | 90-458 | TX.,E. | 1 | 90-558 | TX.,E. | 1 | 90-683 |
| TX.,E. | 1 | 90-274 | TX.,E. | 1 | 90-459 | TX.,E. | 1 | 90-559 | TX.,E. | 1 | 90-684 |
| TX.,E. | 1 | 90-275 | TX.,E. | 1 | 90-460 | TX.,E. | 1 | 90-560 | TX.,E. | 1 | 90-685 |
| TX.,E. | 1 | 90-276 | TX.,E. | 1 | 90-461 | TX.,E. | 1 | 90-561 | TX.,E. | 1 | 90-688 |
| TX.,E. | 1 | 90-278 | TX.,E. | 1 | 90-462 | TX.,E. | 1 | 90-562 | TX.,E. | 1 | 90-689 |
| TX.,E. | 1 | 90-289 | TX.,E. | 1 | 90-472 | TX.,E. | 1 | 90-563 | TX.,E. | 1 | 90-690 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,E. | 1 | 90-691 | TX.,E. | 1 | 90-784 | TX.,E. | 1 | 90-922 | TX.,E. | 1 | 91-29 |
| TX.,E. | 1 | 90-692 | TX.,E. | 1 | 90-791 | TX.,E. | 1 | 90-923 | TX.,E. | 1 | 91-30 |
| TX.,E. | 1 | 90-693 | TX.,E. | 1 | 90-792 | TX.,E. | 1 | 90-925 | TX.,E. | 1 | 91-31 |
| TX.,E. | 1 | 90-694 | TX.,E. | 1 | 90-793 | TX.,E. | 1 | 90-928 | TX.,E. | 1 | 91-32 |
| TX.,E. | 1 | 90-695 | TX.,E. | 1 | 90-794 | TX.,E. | 1 | 90-930 | TX.,E. | 1 | 91-33 |
| TX.,E. | 1 | 90-696 | TX.,E. | 1 | 90-795 | TX.,E. | 1 | 90-931 | TX.,E. | 1 | 91-38 |
| TX.,E. | 1 | 90-697 | TX.,E. | 1 | 90-796 | TX.,E. | 1 | 90-932 | TX.,E. | 1 | 91-41 |
| TX.,E. | 1 | 90-698 | TX.,E. | 1 | 90-797 | TX.,E. | 1 | 90-943 | TX.,E. | 1 | 91-42 |
| TX.,E. | 1 | 90-699 | TX.,E. | 1 | 90-798 | TX.,E. | 1 | 90-944 | TX.,E. | 1 | 91-43 |
| TX.,E. | 1 | 90-700 | TX.,E. | 1 | 90-799 | TX.,E. | 1 | 90-945 | TX.,E. | 1 | 91-44 |
| TX.,E. | 1 | 90-701 | TX.,E. | 1 | 90-800 | TX.,E. | 1 | 90-947 | TX.,E. | 1 | 91-45 |
| TX.,E. | 1 | 90-702 | TX.,E. | 1 | 90-801 | TX.,E. | 1 | 90-948 | TX.,E. | 1 | 91-46 |
| TX.,E. | 1 | 90-703 | TX.,E. | 1 | 90-802 | TX.,E. | 1 | 90-952 | TX.,E. | 1 | 91-49 |
| TX.,E. | 1 | 90-704 | TX.,E. | 1 | 90-803 | TX.,E. | 1 | 90-953 | TX.,E. | 1 | 91-50 |
| TX.,E. | 1 | 90-705 | TX.,E. | 1 | 90-804 | TX.,E. | 1 | 90-954 | TX.,E. | 1 | 91-51 |
| TX.,E. | 1 | 90-711 | TX.,E. | 1 | 90-805 | TX.,E. | 1 | 90-955 | TX.,E. | 1 | 91-52 |
| TX.,E. | 1 | 90-712 | TX.,E. | 1 | 90-806 | TX.,E. | 1 | 90-956 | TX.,E. | 1 | 91-55 |
| TX.,E. | 1 | 90-713 | TX.,E. | 1 | 90-807 | TX.,E. | 1 | 90-957 | TX.,E. | 1 | 91-56 |
| TX.,E. | 1 | 90-714 | TX.,E. | 1 | 90-809 | TX.,E. | 1 | 90-958 | TX.,E. | 1 | 91-57 |
| TX.,E. | 1 | 90-715 | TX.,E. | 1 | 90-810 | TX.,E. | 1 | 90-959 | TX.,E. | 1 | 91-58 |
| TX.,E. | 1 | 90-721 | TX.,E. | 1 | 90-811 | TX.,E. | 1 | 90-960 | TX.,E. | 2 | 86-60 |
| TX.,E. | 1 | 90-722 | TX.,E. | 1 | 90-816 | TX.,E. | 1 | 90-963 | TX.,E. | 2 | 87-55 |
| TX.,E. | 1 | 90-723 | TX.,E. | 1 | 90-821 | TX.,E. | 1 | 90-965 | TX.,E. | 2 | 87-173 |
| TX.,E. | 1 | 90-724 | TX.,E. | 1 | 90-825 | TX.,E. | 1 | 90-966 | TX.,E. | 2 | 87-252 |
| TX.,E. | 1 | 90-725 | TX.,E. | 1 | 90-826 | TX.,E. | 1 | 90-967 | TX.,E. | 2 | 88-26 |
| TX.,E. | 1 | 90-726 | TX.,E. | 1 | 90-827 | TX.,E. | 1 | 90-969 | TX.,E. | 2 | 88-27 |
| TX.,E. | 1 | 90-727 | TX.,E. | 1 | 90-828 | TX.,E. | 1 | 90-970 | TX.,E. | 2 | 88-137 |
| TX.,E. | 1 | 90-728 | TX.,E. | 1 | 90-829 | TX.,E. | 1 | 90-971 | TX.,E. | 2 | 88-154 |
| TX.,E. | 1 | 90-729 | TX.,E. | 1 | 90-830 | TX.,E. | 1 | 90-972 | TX.,E. | 2 | 88-156 |
| TX.,E. | 1 | 90-730 | TX.,E. | 1 | 90-844 | TX.,E. | 1 | 90-973 | TX.,E. | 2 | 88-163 |
| TX.,E. | 1 | 90-731 | TX.,E. | 1 | 90-845 | TX.,E. | 1 | 90-977 | TX.,E. | 2 | 88-164 |
| TX.,E. | 1 | 90-732 | TX.,E. | 1 | 90-846 | TX.,E. | 1 | 90-980 | TX.,E. | 2 | 88-166 |
| TX.,E. | 1 | 90-733 | TX.,E. | 1 | 90-847 | TX.,E. | 1 | 90-987 | TX.,E. | 2 | 88-167 |
| TX.,E. | 1 | 90-734 | TX.,E. | 1 | 90-849 | TX.,E. | 1 | 90-988 | TX.,E. | 2 | 89-47 |
| TX.,E. | 1 | 90-743 | TX.,E. | 1 | 90-850 | TX.,E. | 1 | 90-989 | TX.,E. | 2 | 89-48 |
| TX.,E. | 1 | 90-745 | TX.,E. | 1 | 90-851 | TX.,E. | 1 | 90-990 | TX.,E. | 2 | 89-51 |
| TX.,E. | 1 | 90-746 | TX.,E. | 1 | 90-852 | TX.,E. | 1 | 90-991 | TX.,E. | 2 | 89-55 |
| TX.,E. | 1 | 90-747 | TX.,E. | 1 | 90-853 | TX.,E. | 1 | 90-992 | TX.,E. | 2 | 89-102 |
| TX.,E. | 1 | 90-748 | TX.,E. | 1 | 90-854 | TX.,E. | 1 | 90-994 | TX.,E. | 2 | 89-111 |
| TX.,E. | 1 | 90-749 | TX.,E. | 1 | 90-855 | TX.,E. | 1 | 90-995 | TX.,E. | 2 | 89-115 |
| TX.,E. | 1 | 90-750 | TX.,E. | 1 | 90-856 | TX.,E. | 1 | 90-996 | TX.,E. | 2 | 89-117 |
| TX.,E. | 1 | 90-751 | TX.,E. | 1 | 90-870 | TX.,E. | 1 | 90-997 | TX.,E. | 2 | 89-133 |
| TX.,E. | 1 | 90-755 | TX.,E. | 1 | 90-871 | TX.,E. | 1 | 90-998 | TX.,E. | 2 | 89-138 |
| TX.,E. | 1 | 90-756 | TX.,E. | 1 | 90-872 | TX.,E. | 1 | 90-999 | TX.,E. | 2 | 89-178 |
| TX.,E. | 1 | 90-757 | TX.,E. | 1 | 90-873 | TX.,E. | 1 | 90-1000 | TX.,E. | 2 | 89-192 |
| TX.,E. | 1 | 90-758 | TX.,E. | 1 | 90-874 | TX.,E. | 1 | 90-1001 | TX.,E. | 2 | 90-34 |
| TX.,E. | 1 | 90-759 | TX.,E. | 1 | 90-875 | TX.,E. | 1 | 90-5000 | TX.,E. | 2 | 90-67 |
| TX.,E. | 1 | 90-760 | TX.,E. | 1 | 90-882 | TX.,E. | 1 | 91-10 | TX.,E. | 2 | 90-164 |
| TX.,E. | 1 | 90-761 | TX.,E. | 1 | 90-884 | TX.,E. | 1 | 91-11 | TX.,E. | 3 | 90-50 |
| TX.,E. | 1 | 90-762 | TX.,E. | 1 | 90-885 | TX.,E. | 1 | 91-12 | TX.,E. | 4 | 88-138 |
| TX.,E. | 1 | 90-764 | TX.,E. | 1 | 90-886 | TX.,E. | 1 | 91-13 | TX.,E. | 5 | 86-81 |
| TX.,E. | 1 | 90-765 | TX.,E. | 1 | 90-887 | TX.,E. | 1 | 91-14 | TX.,E. | 5 | 86-82 |
| TX.,E. | 1 | 90-766 | TX.,E. | 1 | 90-888 | TX.,E. | 1 | 91-15 | TX.,E. | 5 | 86-83 |
| TX.,E. | 1 | 90-767 | TX.,E. | 1 | 90-890 | TX.,E. | 1 | 91-16 | TX.,E. | 5 | 86-84 |
| TX.,E. | 1 | 90-768 | TX.,E. | 1 | 90-897 | TX.,E. | 1 | 91-17 | TX.,E. | 5 | 86-85 |
| TX.,E. | 1 | 90-769 | TX.,E. | 1 | 90-898 | TX.,E. | 1 | 91-18 | TX.,E. | 5 | 86-86 |
| TX.,E. | 1 | 90-770 | TX.,E. | 1 | 90-899 | TX.,E. | 1 | 91-19 | TX.,E. | 5 | 86-87 |
| TX.,E. | 1 | 90-771 | TX.,E. | 1 | 90-900 | TX.,E. | 1 | 91-20 | TX.,E. | 5 | 86-123 |
| TX.,E. | 1 | 90-772 | TX.,E. | 1 | 90-901 | TX.,E. | 1 | 91-21 | TX.,E. | 5 | 86-124 |
| TX.,E. | 1 | 90-773 | TX.,E. | 1 | 90-907 | TX.,E. | 1 | 91-22 | TX.,E. | 5 | 86-125 |
| TX.,E. | 1 | 90-777 | TX.,E. | 1 | 90-913 | TX.,E. | 1 | 91-23 | TX.,E. | 5 | 86-126 |
| TX.,E. | 1 | 90-778 | TX.,E. | 1 | 90-915 | TX.,E. | 1 | 91-24 | TX.,E. | 5 | 86-149 |
| TX.,E. | 1 | 90-779 | TX.,E. | 1 | 90-916 | TX.,E. | 1 | 91-28 | TX.,E. | 5 | 86-157 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 98*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,E. | 5 | 87-103 | TX.,S. | 3 | 88-5 | TX.,S. | 4 | 84-3352 | TX.,S. | 4 | 85-1968 |
| TX.,E. | 6 | 86-237 | TX.,S. | 3 | 88-11 | TX.,S. | 4 | 84-3463 | TX.,S. | 4 | 85-1969 |
| TX.,E. | 6 | 87-180 | TX.,S. | 3 | 88-12 | TX.,S. | 4 | 84-3469 | TX.,S. | 4 | 85-2032 |
| TX.,E. | 6 | 87-467 | TX.,S. | 3 | 88-77 | TX.,S. | 4 | 84-3471 | TX.,S. | 4 | 85-2045 |
| TX.,E. | 6 | 87-504 | TX.,S. | 3 | 88-102 | TX.,S. | 4 | 84-3475 | TX.,S. | 4 | 85-2096 |
| TX.,E. | 6 | 89-527 | TX.,S. | 3 | 88-115 | TX.,S. | 4 | 84-3476 | TX.,S. | 4 | 85-2098 |
| TX.,E. | 6 | 89-597 | TX.,S. | 3 | 88-125 | TX.,S. | 4 | 84-3933 | TX.,S. | 4 | 85-2643 |
| TX.,E. | 6 | 90-248 | TX.,S. | 3 | 88-126 | TX.,S. | 4 | 84-3961 | TX.,S. | 4 | 85-2644 |
| TX.,E. | 9 | 86-172 | TX.,S. | 3 | 88-128 | TX.,S. | 4 | 84-3962 | TX.,S. | 4 | 85-2645 |
| TX.,E. | 9 | 87-133 | TX.,S. | 3 | 88-146 | TX.,S. | 4 | 85-30 | TX.,S. | 4 | 85-2646 |
| TX.,E. | 9 | 89-121 | TX.,S. | 3 | 88-149 | TX.,S. | 4 | 85-128 | TX.,S. | 4 | 85-2647 |
| TX.,E. | 9 | 90-133 | TX.,S. | 3 | 88-153 | TX.,S. | 4 | 85-169 | TX.,S. | 4 | 85-2648 |
|  |  |  | TX.,S. | 3 | 88-154 | TX.,S. | 4 | 85-412 | TX.,S. | 4 | 85-2649 |
| **TEXAS NORTHERN** |  |  | TX.,S. | 3 | 88-160 | TX.,S. | 4 | 85-819 | TX.,S. | 4 | 85-2650 |
| TX.,N. | 2 | 90-85 | TX.,S. | 3 | 88-163 | TX.,S. | 4 | 85-1432 | TX.,S. | 4 | 85-2695 |
| TX.,N. | 2 | 90-140 | TX.,S. | 3 | 88-172 | TX.,S. | 4 | 85-1562 | TX.,S. | 4 | 85-2698 |
| TX.,N. | 2 | 90-163 | TX.,S. | 3 | 88-178 | TX.,S. | 4 | 85-1563 | TX.,S. | 4 | 85-2700 |
| TX.,N. | 2 | 90-202 | TX.,S. | 3 | 88-185 | TX.,S. | 4 | 85-1564 | TX.,S. | 4 | 85-2701 |
| TX.,N. | 3 | 86-926 | TX.,S. | 3 | 88-191 | TX.,S. | 4 | 85-1565 | TX.,S. | 4 | 85-2967 |
| TX.,N. | 3 | 86-955 | TX.,S. | 3 | 88-207 | TX.,S. | 4 | 85-1566 | TX.,S. | 4 | 85-3010 |
| TX.,N. | 3 | 86-2761 | TX.,S. | 3 | 88-208 | TX.,S. | 4 | 85-1567 | TX.,S. | 4 | 85-3540 |
| TX.,N. | 3 | 87-367 | TX.,S. | 3 | 88-212 | TX.,S. | 4 | 85-1577 | TX.,S. | 4 | 85-3607 |
| TX.,N. | 3 | 87-948 | TX.,S. | 3 | 88-947 | TX.,S. | 4 | 85-1578 | TX.,S. | 4 | 85-3714 |
| TX.,N. | 3 | 88-775 | TX.,S. | 3 | 89-243 | TX.,S. | 4 | 85-1579 | TX.,S. | 4 | 85-4335 |
| TX.,N. | 3 | 88-777 | TX.,S. | 3 | 89-269 | TX.,S. | 4 | 85-1580 | TX.,S. | 4 | 85-4618 |
| TX.,N. | 3 | 88-1234 | TX.,S. | 3 | 89-342 | TX.,S. | 4 | 85-1581 | TX.,S. | 4 | 85-4681 |
| TX.,N. | 3 | 89-71 | TX.,S. | 3 | 90-39 | TX.,S. | 4 | 85-1583 | TX.,S. | 4 | 85-6698 |
| TX.,N. | 3 | 89-138 | TX.,S. | 3 | 90-109 | TX.,S. | 4 | 85-1587 | TX.,S. | 4 | 85-6697 |
| TX.,N. | 3 | 89-139 | TX.,S. | 4 | 82-2363 | TX.,S. | 4 | 85-1588 | TX.,S. | 4 | 86-146 |
| TX.,N. | 3 | 89-140 | TX.,S. | 4 | 82-2386 | TX.,S. | 4 | 85-1590 | TX.,S. | 4 | 86-486 |
| TX.,N. | 3 | 89-141 | TX.,S. | 4 | 83-66 | TX.,S. | 4 | 85-1591 | TX.,S. | 4 | 86-640 |
| TX.,N. | 3 | 89-142 | TX.,S. | 4 | 83-124 | TX.,S. | 4 | 85-1594 | TX.,S. | 4 | 86-845 |
| TX.,N. | 3 | 89-167 | TX.,S. | 4 | 83-196 | TX.,S. | 4 | 85-1595 | TX.,S. | 4 | 86-848 |
| TX.,N. | 3 | 89-607 | TX.,S. | 4 | 83-401 | TX.,S. | 4 | 85-1596 | TX.,S. | 4 | 86-849 |
| TX.,N. | 3 | 89-608 | TX.,S. | 4 | 83-3470 | TX.,S. | 4 | 85-1597 | TX.,S. | 4 | 86-878 |
| TX.,N. | 3 | 89-2133 | TX.,S. | 4 | 83-5152 | TX.,S. | 4 | 85-1599 | TX.,S. | 4 | 86-879 |
| TX.,N. | 3 | 89-2274 | TX.,S. | 4 | 83-5882 | TX.,S. | 4 | 85-1612 | TX.,S. | 4 | 86-899 |
| TX.,N. | 3 | 89-2634 | TX.,S. | 4 | 83-6787 | TX.,S. | 4 | 85-1613 | TX.,S. | 4 | 86-1608 |
| TX.,N. | 3 | 89-2843 | TX.,S. | 4 | 83-7104 | TX.,S. | 4 | 85-1624 | TX.,S. | 4 | 86-1610 |
| TX.,N. | 3 | 89-3232 | TX.,S. | 4 | 84-103 | TX.,S. | 4 | 85-1629 | TX.,S. | 4 | 86-1667 |
| TX.,N. | 3 | 90-2 | TX.,S. | 4 | 84-254 | TX.,S. | 4 | 85-1679 | TX.,S. | 4 | 86-1728 |
| TX.,N. | 3 | 90-423 | TX.,S. | 4 | 84-1035 | TX.,S. | 4 | 85-1680 | TX.,S. | 4 | 86-1729 |
| TX.,N. | 3 | 90-751 | TX.,S. | 4 | 84-1085 | TX.,S. | 4 | 85-1708 | TX.,S. | 4 | 86-1768 |
| TX.,N. | 3 | 90-1008 | TX.,S. | 4 | 84-1104 | TX.,S. | 4 | 85-1709 | TX.,S. | 4 | 86-1780 |
| TX.,N. | 3 | 90-1209 | TX.,S. | 4 | 84-1105 | TX.,S. | 4 | 85-1710 | TX.,S. | 4 | 86-2123 |
| TX.,N. | 3 | 90-1670 | TX.,S. | 4 | 84-1588 | TX.,S. | 4 | 85-1711 | TX.,S. | 4 | 86-2139 |
| TX.,N. | 3 | 90-2246 | TX.,S. | 4 | 84-1719 | TX.,S. | 4 | 85-1712 | TX.,S. | 4 | 86-2141 |
| TX.,N. | 3 | 90-2421 | TX.,S. | 4 | 84-1830 | TX.,S. | 4 | 85-1731 | TX.,S. | 4 | 86-2143 |
|  |  |  | TX.,S. | 4 | 84-1984 | TX.,S. | 4 | 85-1734 | TX.,S. | 4 | 86-2164 |
| **TEXAS SOUTHERN** |  |  | TX.,S. | 4 | 84-1991 | TX.,S. | 4 | 85-1736 | TX.,S. | 4 | 86-2204 |
| TX.,S. | 3 | 83-77 | TX.,S. | 4 | 84-2036 | TX.,S. | 4 | 85-1738 | TX.,S. | 4 | 86-2285 |
| TX.,S. | 3 | 83-183 | TX.,S. | 4 | 84-2037 | TX.,S. | 4 | 85-1740 | TX.,S. | 4 | 86-2308 |
| TX.,S. | 3 | 85-322 | TX.,S. | 4 | 84-2075 | TX.,S. | 4 | 85-1743 | TX.,S. | 4 | 86-2338 |
| TX.,S. | 3 | 85-513 | TX.,S. | 4 | 84-2157 | TX.,S. | 4 | 85-1745 | TX.,S. | 4 | 86-2487 |
| TX.,S. | 3 | 87-72 | TX.,S. | 4 | 84-2296 | TX.,S. | 4 | 85-1747 | TX.,S. | 4 | 86-2576 |
| TX.,S. | 3 | 87-212 | TX.,S. | 4 | 84-2297 | TX.,S. | 4 | 85-1796 | TX.,S. | 4 | 86-2577 |
| TX.,S. | 3 | 87-369 | TX.,S. | 4 | 84-2473 | TX.,S. | 4 | 85-1799 | TX.,S. | 4 | 86-2578 |
| TX.,S. | 3 | 87-381 | TX.,S. | 4 | 84-2861 | TX.,S. | 4 | 85-1800 | TX.,S. | 4 | 86-2579 |
| TX.,S. | 3 | 87-382 | TX.,S. | 4 | 84-3050 | TX.,S. | 4 | 85-1960 | TX.,S. | 4 | 86-2580 |
| TX.,S. | 3 | 87-383 | TX.,S. | 4 | 84-3080 | TX.,S. | 4 | 85-1962 | TX.,S. | 4 | 86-2581 |
| TX.,S. | 3 | 87-384 | TX.,S. | 4 | 84-3117 | TX.,S. | 4 | 85-1966 | TX.,S. | 4 | 86-2625 |
| TX.,S. | 3 | 87-408 | TX.,S. | 4 | 84-3167 | TX.,S. | 4 | 85-1967 | TX.,S. | 4 | 86-2661 |
| TX.,S. | 3 | 87-409 | TX.,S. | 4 | 84-3260 |  |  |  | TX.,S. | 4 | 86-2667 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,S. | 4 | 86-2703 | TX.,S. | 4 | 87-738 | TX.,S. | 4 | 87-1323 | TX.,S. | 4 | 88-3978 |
| TX.,S. | 4 | 86-2748 | TX.,S. | 4 | 87-739 | TX.,S. | 4 | 87-1324 | TX.,S. | 4 | 88-4138 |
| TX.,S. | 4 | 86-2749 | TX.,S. | 4 | 87-740 | TX.,S. | 4 | 87-1325 | TX.,S. | 4 | 88-4139 |
| TX.,S. | 4 | 86-2846 | TX.,S. | 4 | 87-809 | TX.,S. | 4 | 87-1326 | TX.,S. | 4 | 88-4204 |
| TX.,S. | 4 | 86-2847 | TX.,S. | 4 | 87-810 | TX.,S. | 4 | 87-1327 | TX.,S. | 4 | 88-4205 |
| TX.,S. | 4 | 86-2848 | TX.,S. | 4 | 87-811 | TX.,S. | 4 | 87-1390 | TX.,S. | 4 | 88-4227 |
| TX.,S. | 4 | 86-2850 | TX.,S. | 4 | 87-812 | TX.,S. | 4 | 87-1491 | TX.,S. | 4 | 89-121 |
| TX.,S. | 4 | 86-2851 | TX.,S. | 4 | 87-813 | TX.,S. | 4 | 87-1680 | TX.,S. | 4 | 89-122 |
| TX.,S. | 4 | 86-2852 | TX.,S. | 4 | 87-814 | TX.,S. | 4 | 87-1681 | TX.,S. | 4 | 89-123 |
| TX.,S. | 4 | 86-2853 | TX.,S. | 4 | 87-815 | TX.,S. | 4 | 87-1682 | TX.,S. | 4 | 89-124 |
| TX.,S. | 4 | 86-2854 | TX.,S. | 4 | 87-816 | TX.,S. | 4 | 87-1706 | TX.,S. | 4 | 89-125 |
| TX.,S. | 4 | 86-2855 | TX.,S. | 4 | 87-817 | TX.,S. | 4 | 87-1707 | TX.,S. | 4 | 89-126 |
| TX.,S. | 4 | 86-2856 | TX.,S. | 4 | 87-818 | TX.,S. | 4 | 87-1708 | TX.,S. | 4 | 89-127 |
| TX.,S. | 4 | 86-2858 | TX.,S. | 4 | 87-819 | TX.,S. | 4 | 87-1711 | TX.,S. | 4 | 89-128 |
| TX.,S. | 4 | 86-2872 | TX.,S. | 4 | 87-820 | TX.,S. | 4 | 87-1847 | TX.,S. | 4 | 89-129 |
| TX.,S. | 4 | 86-2971 | TX.,S. | 4 | 87-821 | TX.,S. | 4 | 87-1854 | TX.,S. | 4 | 89-721 |
| TX.,S. | 4 | 86-2972 | TX.,S. | 4 | 87-822 | TX.,S. | 4 | 87-2005 | TX.,S. | 4 | 89-759 |
| TX.,S. | 4 | 86-2973 | TX.,S. | 4 | 87-823 | TX.,S. | 4 | 87-2043 | TX.,S. | 4 | 89-760 |
| TX.,S. | 4 | 86-2974 | TX.,S. | 4 | 87-824 | TX.,S. | 4 | 87-2221 | TX.,S. | 4 | 89-762 |
| TX.,S. | 4 | 86-3055 | TX.,S. | 4 | 87-825 | TX.,S. | 4 | 87-2304 | TX.,S. | 4 | 89-763 |
| TX.,S. | 4 | 86-3056 | TX.,S. | 4 | 87-826 | TX.,S. | 4 | 87-2408 | TX.,S. | 4 | 89-764 |
| TX.,S. | 4 | 86-3128 | TX.,S. | 4 | 87-827 | TX.,S. | 4 | 87-2409 | TX.,S. | 4 | 89-765 |
| TX.,S. | 4 | 86-3129 | TX.,S. | 4 | 87-828 | TX.,S. | 4 | 87-2452 | TX.,S. | 4 | 89-767 |
| TX.,S. | 4 | 86-3170 | TX.,S. | 4 | 87-829 | TX.,S. | 4 | 87-2453 | TX.,S. | 4 | 89-768 |
| TX.,S. | 4 | 86-3224 | TX.,S. | 4 | 87-830 | TX.,S. | 4 | 87-2454 | TX.,S. | 4 | 89-769 |
| TX.,S. | 4 | 86-3233 | TX.,S. | 4 | 87-831 | TX.,S. | 4 | 87-2534 | TX.,S. | 4 | 89-770 |
| TX.,S. | 4 | 86-3235 | TX.,S. | 4 | 87-832 | TX.,S. | 4 | 87-2554 | TX.,S. | 4 | 89-771 |
| TX.,S. | 4 | 86-3254 | TX.,S. | 4 | 87-833 | TX.,S. | 4 | 87-2556 | TX.,S. | 4 | 89-773 |
| TX.,S. | 4 | 86-3549 | TX.,S. | 4 | 87-834 | TX.,S. | 4 | 87-2569 | TX.,S. | 4 | 89-774 |
| TX.,S. | 4 | 86-4027 | TX.,S. | 4 | 87-835 | TX.,S. | 4 | 87-2570 | TX.,S. | 4 | 89-775 |
| TX.,S. | 4 | 86-4028 | TX.,S. | 4 | 87-836 | TX.,S. | 4 | 87-2587 | TX.,S. | 4 | 89-776 |
| TX.,S. | 4 | 86-4029 | TX.,S. | 4 | 87-837 | TX.,S. | 4 | 87-2663 | TX.,S. | 4 | 89-777 |
| TX.,S. | 4 | 86-4030 | TX.,S. | 4 | 87-838 | TX.,S. | 4 | 87-2747 | TX.,S. | 4 | 89-778 |
| TX.,S. | 4 | 86-4032 | TX.,S. | 4 | 87-839 | TX.,S. | 4 | 87-2748 | TX.,S. | 4 | 89-779 |
| TX.,S. | 4 | 86-4033 | TX.,S. | 4 | 87-840 | TX.,S. | 4 | 87-2749 | TX.,S. | 4 | 89-796 |
| TX.,S. | 4 | 86-4064 | TX.,S. | 4 | 87-841 | TX.,S. | 4 | 87-2771 | TX.,S. | 4 | 89-830 |
| TX.,S. | 4 | 86-4076 | TX.,S. | 4 | 87-842 | TX.,S. | 4 | 87-2772 | TX.,S. | 4 | 89-831 |
| TX.,S. | 4 | 86-4265 | TX.,S. | 4 | 87-843 | TX.,S. | 4 | 87-3004 | TX.,S. | 4 | 89-832 |
| TX.,S. | 4 | 86-4395 | TX.,S. | 4 | 87-844 | TX.,S. | 4 | 87-3144 | TX.,S. | 4 | 89-833 |
| TX.,S. | 4 | 86-4402 | TX.,S. | 4 | 87-845 | TX.,S. | 4 | 87-3247 | TX.,S. | 4 | 89-835 |
| TX.,S. | 4 | 86-4504 | TX.,S. | 4 | 87-846 | TX.,S. | 4 | 87-3460 | TX.,S. | 4 | 89-836 |
| TX.,S. | 4 | 86-4517 | TX.,S. | 4 | 87-847 | TX.,S. | 4 | 87-3486 | TX.,S. | 4 | 89-837 |
| TX.,S. | 4 | 86-4582 | TX.,S. | 4 | 87-848 | TX.,S. | 4 | 87-3716 | TX.,S. | 4 | 89-838 |
| TX.,S. | 4 | 86-4583 | TX.,S. | 4 | 87-849 | TX.,S. | 4 | 87-3771 | TX.,S. | 4 | 89-839 |
| TX.,S. | 4 | 86-4609 | TX.,S. | 4 | 87-850 | TX.,S. | 4 | 87-3808 | TX.,S. | 4 | 89-977 |
| TX.,S. | 4 | 86-4634 | TX.,S. | 4 | 87-851 | TX.,S. | 4 | 87-3809 | TX.,S. | 4 | 89-986 |
| TX.,S. | 4 | 86-4655 | TX.,S. | 4 | 87-852 | TX.,S. | 4 | 87-4116 | TX.,S. | 4 | 89-1055 |
| TX.,S. | 4 | 86-4683 | TX.,S. | 4 | 87-853 | TX.,S. | 4 | 88-36 | TX.,S. | 4 | 89-1056 |
| TX.,S. | 4 | 87-17 | TX.,S. | 4 | 87-854 | TX.,S. | 4 | 88-37 | TX.,S. | 4 | 89-1057 |
| TX.,S. | 4 | 87-18 | TX.,S. | 4 | 87-855 | TX.,S. | 4 | 88-38 | TX.,S. | 4 | 89-1058 |
| TX.,S. | 4 | 87-27 | TX.,S. | 4 | 87-856 | TX.,S. | 4 | 88-93 | TX.,S. | 4 | 89-1080 |
| TX.,S. | 4 | 87-100 | TX.,S. | 4 | 87-857 | TX.,S. | 4 | 88-94 | TX.,S. | 4 | 89-1082 |
| TX.,S. | 4 | 87-146 | TX.,S. | 4 | 87-899 | TX.,S. | 4 | 88-558 | TX.,S. | 4 | 89-1083 |
| TX.,S. | 4 | 87-147 | TX.,S. | 4 | 87-900 | TX.,S. | 4 | 88-1235 | TX.,S. | 4 | 89-2296 |
| TX.,S. | 4 | 87-245 | TX.,S. | 4 | 87-939 | TX.,S. | 4 | 88-1236 | TX.,S. | 4 | 89-2428 |
| TX.,S. | 4 | 87-277 | TX.,S. | 4 | 87-979 | TX.,S. | 4 | 88-1421 | TX.,S. | 4 | 89-3181 |
| TX.,S. | 4 | 87-301 | TX.,S. | 4 | 87-1011 | TX.,S. | 4 | 88-1547 | TX.,S. | 4 | 89-3822 |
| TX.,S. | 4 | 87-448 | TX.,S. | 4 | 87-1012 | TX.,S. | 4 | 88-1661 | TX.,S. | 4 | 89-4296 |
| TX.,S. | 4 | 87-550 | TX.,S. | 4 | 87-1094 | TX.,S. | 4 | 88-3646 | TX.,S. | 4 | 89-4304 |
| TX.,S. | 4 | 87-551 | TX.,S. | 4 | 87-1108 | TX.,S. | 4 | 88-3696 | TX.,S. | 4 | 90-182 |
| TX.,S. | 4 | 87-552 | TX.,S. | 4 | 87-1320 | TX.,S. | 4 | 88-3789 | TX.,S. | 4 | 90-420 |
| TX.,S. | 4 | 87-616 | TX.,S. | 4 | 87-1321 | TX.,S. | 4 | 88-3827 | TX.,S. | 4 | 90-537 |
| TX.,S. | 4 | 87-669 | TX.,S. | 4 | 87-1322 | TX.,S. | 4 | 88-3969 | TX.,S. | 4 | 90-760 |

*SCHEDULE A (Cont.)*                    *- MDL NO. 875 -*                    **P. 100**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TX.,S. | 4 | 90-761 | UT. | 2 | 89-604 | VA.,E. | 2 | 84-51 | VA.,E. | 2 | 86-844 |
| TX.,S. | 4 | 90-762 | UT. | 2 | 89-605 | VA.,E. | 2 | 84-109 | VA.,E. | 2 | 86-845 |
| TX.,S. | 4 | 90-763 | UT. | 2 | 89-680 | VA.,E. | 2 | 84-206 | VA.,E. | 2 | 86-846 |
| TX.,S. | 4 | 90-764 | UT. | 2 | 89-681 | VA.,E. | 2 | 84-278 | VA.,E. | 2 | 86-847 |
| TX.,S. | 4 | 90-765 | UT. | 2 | 89-682 | VA.,E. | 2 | 84-362 | VA.,E. | 2 | 86-848 |
| TX.,S. | 4 | 90-766 | UT. | 2 | 89-683 | VA.,E. | 2 | 84-800 | VA.,E. | 2 | 86-849 |
| TX.,S. | 4 | 90-767 | UT. | 2 | 89-684 | VA.,E. | 2 | 85-211 | VA.,E. | 2 | 86-850 |
| TX.,S. | 4 | 90-768 | UT. | 2 | 89-685 | VA.,E. | 2 | 85-304 | VA.,E. | 2 | 86-851 |
| TX.,S. | 4 | 90-769 | UT. | 2 | 89-697 | VA.,E. | 2 | 85-830 | VA.,E. | 2 | 86-852 |
| TX.,S. | 4 | 90-770 | | | | VA.,E. | 2 | 85-831 | VA.,E. | 2 | 86-853 |
| TX.,S. | 4 | 90-886 | **VIRGINIA EASTER** | | | VA.,E. | 2 | 86-85 | VA.,E. | 2 | 86-854 |
| TX.,S. | 4 | 90-1103 | VA.,E. | 2 | 77-30 | VA.,E. | 2 | 86-86 | VA.,E. | 2 | 86-875 |
| TX.,S. | 4 | 90-1104 | VA.,E. | 2 | 77-135 | VA.,E. | 2 | 86-87 | VA.,E. | 2 | 86-876 |
| TX.,S. | 4 | 90-1105 | VA.,E. | 2 | 77-273 | VA.,E. | 2 | 86-91 | VA.,E. | 2 | 86-877 |
| TX.,S. | 4 | 90-1106 | VA.,E. | 2 | 77-328 | VA.,E. | 2 | 86-189 | VA.,E. | 2 | 86-878 |
| TX.,S. | 4 | 90-1109 | VA.,E. | 2 | 77-365 | VA.,E. | 2 | 86-205 | VA.,E. | 2 | 86-879 |
| TX.,S. | 4 | 90-1245 | VA.,E. | 2 | 77-463 | VA.,E. | 2 | 86-206 | VA.,E. | 2 | 86-880 |
| TX.,S. | 4 | 90-1246 | VA.,E. | 2 | 77-521 | VA.,E. | 2 | 86-234 | VA.,E. | 2 | 86-881 |
| TX.,S. | 4 | 90-1319 | VA.,E. | 2 | 77-601 | VA.,E. | 2 | 86-235 | VA.,E. | 2 | 86-882 |
| TX.,S. | 6 | 86-41 | VA.,E. | 2 | 77-602 | VA.,E. | 2 | 86-236 | VA.,E. | 2 | 86-883 |
| TX.,S. | 6 | 89-38 | VA.,E. | 2 | 79-973 | VA.,E. | 2 | 86-237 | VA.,E. | 2 | 86-884 |
| TX.,S. | 6 | 90-19 | VA.,E. | 2 | 79-997 | VA.,E. | 2 | 86-238 | VA.,E. | 2 | 86-886 |
| TX.,S. | 6 | 90-27 | VA.,E. | 2 | 80-322 | VA.,E. | 2 | 86-373 | VA.,E. | 2 | 86-887 |
| | | | VA.,E. | 2 | 80-691 | VA.,E. | 2 | 86-374 | VA.,E. | 2 | 86-888 |
| **TEXAS WESTERN** | | | VA.,E. | 2 | 80-793 | VA.,E. | 2 | 86-375 | VA.,E. | 2 | 86-889 |
| TX.,W. | 1 | 89-21 | VA.,E. | 2 | 80-805 | VA.,E. | 2 | 86-376 | VA.,E. | 2 | 86-890 |
| TX.,W. | 1 | 89-22 | VA.,E. | 2 | 80-859 | VA.,E. | 2 | 86-396 | VA.,E. | 2 | 86-891 |
| TX.,W. | 1 | 89-264 | VA.,E. | 2 | 80-893 | VA.,E. | 2 | 86-397 | VA.,E. | 2 | 86-892 |
| TX.,W. | 1 | 89-453 | VA.,E. | 2 | 80-1025 | VA.,E. | 2 | 86-398 | VA.,E. | 2 | 86-893 |
| TX.,W. | 1 | 90-195 | VA.,E. | 2 | 80-1048 | VA.,E. | 2 | 86-445 | VA.,E. | 2 | 86-894 |
| TX.,W. | 1 | 90-196 | VA.,E. | 2 | 80-1134 | VA.,E. | 2 | 86-446 | VA.,E. | 2 | 86-895 |
| TX.,W. | 1 | 90-197 | VA.,E. | 2 | 81-121 | VA.,E. | 2 | 86-447 | VA.,E. | 2 | 86-896 |
| TX.,W. | 1 | 90-460 | VA.,E. | 2 | 81-270 | VA.,E. | 2 | 86-448 | VA.,E. | 2 | 86-897 |
| TX.,W. | 1 | 90-644 | VA.,E. | 2 | 81-308 | VA.,E. | 2 | 86-472 | VA.,E. | 2 | 86-898 |
| TX.,W. | 1 | 90-781 | VA.,E. | 2 | 81-337 | VA.,E. | 2 | 86-473 | VA.,E. | 2 | 86-899 |
| TX.,W. | 1 | 90-969 | VA.,E. | 2 | 81-408 | VA.,E. | 2 | 86-474 | VA.,E. | 2 | 86-900 |
| TX.,W. | 1 | 90-1090 | VA.,E. | 2 | 81-772 | VA.,E. | 2 | 86-478 | VA.,E. | 2 | 86-901 |
| TX.,W. | 5 | 88-240 | VA.,E. | 2 | 81-836 | VA.,E. | 2 | 86-479 | VA.,E. | 2 | 86-902 |
| TX.,W. | 5 | 89-1768 | VA.,E. | 2 | 81-895 | VA.,E. | 2 | 86-480 | VA.,E. | 2 | 86-903 |
| TX.,W. | 5 | 90-67 | VA.,E. | 2 | 81-929 | VA.,E. | 2 | 86-481 | VA.,E. | 2 | 86-907 |
| TX.,W. | 5 | 90-516 | VA.,E. | 2 | 81-939 | VA.,E. | 2 | 86-646 | VA.,E. | 2 | 86-908 |
| TX.,W. | 5 | 90-620 | VA.,E. | 2 | 81-1104 | VA.,E. | 2 | 86-647 | VA.,E. | 2 | 86-909 |
| TX.,W. | 5 | 90-652 | VA.,E. | 2 | 81-1139 | VA.,E. | 2 | 86-648 | VA.,E. | 2 | 86-910 |
| TX.,W. | 5 | 90-887 | VA.,E. | 2 | 81-1144 | VA.,E. | 2 | 86-649 | VA.,E. | 2 | 86-911 |
| TX.,W. | 5 | 91-7 | VA.,E. | 2 | 82-7 | VA.,E. | 2 | 86-650 | VA.,E. | 2 | 86-912 |
| TX.,W. | 6 | 88-354 | VA.,E. | 2 | 82-120 | VA.,E. | 2 | 86-651 | VA.,E. | 2 | 86-913 |
| TX.,W. | 6 | 90-318 | VA.,E. | 2 | 82-121 | VA.,E. | 2 | 86-652 | VA.,E. | 2 | 86-914 |
| TX.,W. | 7 | 89-196 | VA.,E. | 2 | 82-187 | VA.,E. | 2 | 86-653 | VA.,E. | 2 | 86-915 |
| TX.,W. | 7 | 89-197 | VA.,E. | 2 | 82-419 | VA.,E. | 2 | 86-654 | VA.,E. | 2 | 86-916 |
| | | | VA.,E. | 2 | 82-748 | VA.,E. | 2 | 86-745 | VA.,E. | 2 | 86-917 |
| **UTAH** | | | VA.,E. | 2 | 82-764 | VA.,E. | 2 | 86-794 | VA.,E. | 2 | 86-918 |
| UT. | 1 | 89-2 | VA.,E. | 2 | 82-791 | VA.,E. | 2 | 86-822 | VA.,E. | 2 | 86-919 |
| UT. | 1 | 89-3 | VA.,E. | 2 | 82-792 | VA.,E. | 2 | 86-823 | VA.,E. | 2 | 86-920 |
| UT. | 1 | 89-4 | VA.,E. | 2 | 82-793 | VA.,E. | 2 | 86-824 | VA.,E. | 2 | 86-921 |
| UT. | 2 | 88-1032 | VA.,E. | 2 | 82-794 | VA.,E. | 2 | 86-825 | VA.,E. | 2 | 86-922 |
| UT. | 2 | 88-1033 | VA.,E. | 2 | 82-795 | VA.,E. | 2 | 86-826 | VA.,E. | 2 | 87-116 |
| UT. | 2 | 89-16 | VA.,E. | 2 | 83-243 | VA.,E. | 2 | 86-827 | VA.,E. | 2 | 87-123 |
| UT. | 2 | 89-17 | VA.,E. | 2 | 83-394 | VA.,E. | 2 | 86-830 | VA.,E. | 2 | 87-124 |
| UT. | 2 | 89-18 | VA.,E. | 2 | 83-477 | VA.,E. | 2 | 86-839 | VA.,E. | 2 | 87-125 |
| UT. | 2 | 89-600 | VA.,E. | 2 | 83-653 | VA.,E. | 2 | 86-840 | VA.,E. | 2 | 87-126 |
| UT. | 2 | 89-601 | VA.,E. | 2 | 83-655 | VA.,E. | 2 | 86-841 | VA.,E. | 2 | 87-127 |
| UT. | 2 | 89-602 | VA.,E. | 2 | 83-656 | VA.,E. | 2 | 86-842 | VA.,E. | 2 | 87-128 |
| UT. | 2 | 89-603 | VA.,E. | 2 | 83-657 | VA.,E. | 2 | 86-843 | VA.,E. | 2 | 87-261 |

*SCHEDULE A (Cont.)*     **- *MDL NO. 875* -**     *P. 101*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA.,E. | 2 | 87-294 | VA.,E. | 2 | 87-713 | VA.,E. | 2 | 88-504 | VA.,E. | 2 | 89-331 |
| VA.,E. | 2 | 87-305 | VA.,E. | 2 | 87-714 | VA.,E. | 2 | 88-519 | VA.,E. | 2 | 89-335 |
| VA.,E. | 2 | 87-306 | VA.,E. | 2 | 87-718 | VA.,E. | 2 | 88-525 | VA.,E. | 2 | 89-341 |
| VA.,E. | 2 | 87-365 | VA.,E. | 2 | 87-721 | VA.,E. | 2 | 88-532 | VA.,E. | 2 | 89-358 |
| VA.,E. | 2 | 87-366 | VA.,E. | 2 | 87-723 | VA.,E. | 2 | 88-543 | VA.,E. | 2 | 89-363 |
| VA.,E. | 2 | 87-375 | VA.,E. | 2 | 87-724 | VA.,E. | 2 | 88-544 | VA.,E. | 2 | 89-364 |
| VA.,E. | 2 | 87-390 | VA.,E. | 2 | 87-725 | VA.,E. | 2 | 88-545 | VA.,E. | 2 | 89-443 |
| VA.,E. | 2 | 87-392 | VA.,E. | 2 | 87-727 | VA.,E. | 2 | 88-546 | VA.,E. | 2 | 89-499 |
| VA.,E. | 2 | 87-421 | VA.,E. | 2 | 87-728 | VA.,E. | 2 | 88-547 | VA.,E. | 2 | 89-507 |
| VA.,E. | 2 | 87-426 | VA.,E. | 2 | 87-729 | VA.,E. | 2 | 88-554 | VA.,E. | 2 | 89-531 |
| VA.,E. | 2 | 87-428 | VA.,E. | 2 | 87-763 | VA.,E. | 2 | 88-560 | VA.,E. | 2 | 89-542 |
| VA.,E. | 2 | 87-435 | VA.,E. | 2 | 87-771 | VA.,E. | 2 | 88-561 | VA.,E. | 2 | 89-543 |
| VA.,E. | 2 | 87-445 | VA.,E. | 2 | 87-772 | VA.,E. | 2 | 88-562 | VA.,E. | 2 | 89-598 |
| VA.,E. | 2 | 87-461 | VA.,E. | 2 | 87-778 | VA.,E. | 2 | 88-563 | VA.,E. | 2 | 89-599 |
| VA.,E. | 2 | 87-485 | VA.,E. | 2 | 87-792 | VA.,E. | 2 | 88-564 | VA.,E. | 2 | 89-600 |
| VA.,E. | 2 | 87-486 | VA.,E. | 2 | 87-793 | VA.,E. | 2 | 88-613 | VA.,E. | 2 | 89-606 |
| VA.,E. | 2 | 87-510 | VA.,E. | 2 | 87-794 | VA.,E. | 2 | 88-629 | VA.,E. | 2 | 89-607 |
| VA.,E. | 2 | 87-514 | VA.,E. | 2 | 87-845 | VA.,E. | 2 | 88-648 | VA.,E. | 2 | 89-608 |
| VA.,E. | 2 | 87-516 | VA.,E. | 2 | 87-846 | VA.,E. | 2 | 88-654 | VA.,E. | 2 | 89-611 |
| VA.,E. | 2 | 87-528 | VA.,E. | 2 | 87-847 | VA.,E. | 2 | 88-661 | VA.,E. | 2 | 89-619 |
| VA.,E. | 2 | 87-534 | VA.,E. | 2 | 87-848 | VA.,E. | 2 | 88-748 | VA.,E. | 2 | 89-625 |
| VA.,E. | 2 | 87-537 | VA.,E. | 2 | 87-856 | VA.,E. | 2 | 88-759 | VA.,E. | 2 | 89-653 |
| VA.,E. | 2 | 87-544 | VA.,E. | 2 | 87-857 | VA.,E. | 2 | 88-771 | VA.,E. | 2 | 89-656 |
| VA.,E. | 2 | 87-545 | VA.,E. | 2 | 87-858 | VA.,E. | 2 | 88-791 | VA.,E. | 2 | 89-657 |
| VA.,E. | 2 | 87-553 | VA.,E. | 2 | 87-859 | VA.,E. | 2 | 88-792 | VA.,E. | 2 | 89-658 |
| VA.,E. | 2 | 87-558 | VA.,E. | 2 | 87-867 | VA.,E. | 2 | 88-793 | VA.,E. | 2 | 89-659 |
| VA.,E. | 2 | 87-582 | VA.,E. | 2 | 87-869 | VA.,E. | 2 | 88-806 | VA.,E. | 2 | 89-712 |
| VA.,E. | 2 | 87-583 | VA.,E. | 2 | 87-879 | VA.,E. | 2 | 88-844 | VA.,E. | 2 | 89-743 |
| VA.,E. | 2 | 87-587 | VA.,E. | 2 | 87-880 | VA.,E. | 2 | 88-845 | VA.,E. | 2 | 89-759 |
| VA.,E. | 2 | 87-588 | VA.,E. | 2 | 87-909 | VA.,E. | 2 | 88-846 | VA.,E. | 2 | 89-760 |
| VA.,E. | 2 | 87-589 | VA.,E. | 2 | 88-3 | VA.,E. | 2 | 89-41 | VA.,E. | 2 | 89-769 |
| VA.,E. | 2 | 87-590 | VA.,E. | 2 | 88-18 | VA.,E. | 2 | 89-55 | VA.,E. | 2 | 89-770 |
| VA.,E. | 2 | 87-591 | VA.,E. | 2 | 88-87 | VA.,E. | 2 | 89-65 | VA.,E. | 2 | 89-848 |
| VA.,E. | 2 | 87-592 | VA.,E. | 2 | 88-92 | VA.,E. | 2 | 89-122 | VA.,E. | 2 | 89-849 |
| VA.,E. | 2 | 87-601 | VA.,E. | 2 | 88-95 | VA.,E. | 2 | 89-123 | VA.,E. | 2 | 89-853 |
| VA.,E. | 2 | 87-609 | VA.,E. | 2 | 88-105 | VA.,E. | 2 | 89-124 | VA.,E. | 2 | 89-861 |
| VA.,E. | 2 | 87-610 | VA.,E. | 2 | 88-117 | VA.,E. | 2 | 89-125 | VA.,E. | 2 | 89-868 |
| VA.,E. | 2 | 87-611 | VA.,E. | 2 | 88-122 | VA.,E. | 2 | 89-126 | VA.,E. | 2 | 89-871 |
| VA.,E. | 2 | 87-612 | VA.,E. | 2 | 88-126 | VA.,E. | 2 | 89-127 | VA.,E. | 2 | 89-872 |
| VA.,E. | 2 | 87-614 | VA.,E. | 2 | 88-138 | VA.,E. | 2 | 89-165 | VA.,E. | 2 | 89-873 |
| VA.,E. | 2 | 87-619 | VA.,E. | 2 | 88-205 | VA.,E. | 2 | 89-178 | VA.,E. | 2 | 89-874 |
| VA.,E. | 2 | 87-622 | VA.,E. | 2 | 88-211 | VA.,E. | 2 | 89-191 | VA.,E. | 2 | 89-875 |
| VA.,E. | 2 | 87-629 | VA.,E. | 2 | 88-218 | VA.,E. | 2 | 89-192 | VA.,E. | 2 | 89-877 |
| VA.,E. | 2 | 87-638 | VA.,E. | 2 | 88-219 | VA.,E. | 2 | 89-193 | VA.,E. | 2 | 89-878 |
| VA.,E. | 2 | 87-645 | VA.,E. | 2 | 88-220 | VA.,E. | 2 | 89-194 | VA.,E. | 2 | 89-879 |
| VA.,E. | 2 | 87-651 | VA.,E. | 2 | 88-221 | VA.,E. | 2 | 89-195 | VA.,E. | 2 | 89-880 |
| VA.,E. | 2 | 87-652 | VA.,E. | 2 | 88-230 | VA.,E. | 2 | 89-196 | VA.,E. | 2 | 89-881 |
| VA.,E. | 2 | 87-653 | VA.,E. | 2 | 88-243 | VA.,E. | 2 | 89-197 | VA.,E. | 2 | 89-882 |
| VA.,E. | 2 | 87-664 | VA.,E. | 2 | 88-251 | VA.,E. | 2 | 89-198 | VA.,E. | 2 | 89-883 |
| VA.,E. | 2 | 87-673 | VA.,E. | 2 | 88-272 | VA.,E. | 2 | 89-199 | VA.,E. | 2 | 89-884 |
| VA.,E. | 2 | 87-675 | VA.,E. | 2 | 88-273 | VA.,E. | 2 | 89-200 | VA.,E. | 2 | 89-885 |
| VA.,E. | 2 | 87-687 | VA.,E. | 2 | 88-288 | VA.,E. | 2 | 89-201 | VA.,E. | 2 | 89-886 |
| VA.,E. | 2 | 87-690 | VA.,E. | 2 | 88-300 | VA.,E. | 2 | 89-202 | VA.,E. | 2 | 89-896 |
| VA.,E. | 2 | 87-691 | VA.,E. | 2 | 88-303 | VA.,E. | 2 | 89-275 | VA.,E. | 2 | 90-1 |
| VA.,E. | 2 | 87-692 | VA.,E. | 2 | 88-329 | VA.,E. | 2 | 89-276 | VA.,E. | 2 | 90-6 |
| VA.,E. | 2 | 87-696 | VA.,E. | 2 | 88-335 | VA.,E. | 2 | 89-294 | VA.,E. | 2 | 90-7 |
| VA.,E. | 2 | 87-698 | VA.,E. | 2 | 88-345 | VA.,E. | 2 | 89-295 | VA.,E. | 2 | 90-8 |
| VA.,E. | 2 | 87-700 | VA.,E. | 2 | 88-360 | VA.,E. | 2 | 89-296 | VA.,E. | 2 | 90-9 |
| VA.,E. | 2 | 87-701 | VA.,E. | 2 | 88-376 | VA.,E. | 2 | 89-304 | VA.,E. | 2 | 90-10 |
| VA.,E. | 2 | 87-702 | VA.,E. | 2 | 88-386 | VA.,E. | 2 | 89-305 | VA.,E. | 2 | 90-11 |
| VA.,E. | 2 | 87-703 | VA.,E. | 2 | 88-422 | VA.,E. | 2 | 89-306 | VA.,E. | 2 | 90-12 |
| VA.,E. | 2 | 87-705 | VA.,E. | 2 | 88-484 | VA.,E. | 2 | 89-307 | VA.,E. | 2 | 90-13 |
| VA.,E. | 2 | 87-706 | VA.,E. | 2 | 88-503 | VA.,E. | 2 | 89-314 | VA.,E. | 2 | 90-14 |

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA.,E. | 2 | 90-15 | VA.,E. | 2 | 90-1402 | VA.,E. | 2 | 90-1799 | **VIRGINIA WESTERN** | | |
| VA.,E. | 2 | 90-16 | VA.,E. | 2 | 90-1410 | VA.,E. | 2 | 90-1800 | VA.,W. | 1 | 90-58 |
| VA.,E. | 2 | 90-17 | VA.,E. | 2 | 90-1420 | VA.,E. | 2 | 90-1811 | VA.,W. | 1 | 90-88 |
| VA.,E. | 2 | 90-18 | VA.,E. | 2 | 90-1437 | VA.,E. | 2 | 90-1812 | VA.,W. | 1 | 90-89 |
| VA.,E. | 2 | 90-19 | VA.,E. | 2 | 90-1441 | VA.,E. | 2 | 90-1813 | VA.,W. | 1 | 90-90 |
| VA.,E. | 2 | 90-20 | VA.,E. | 2 | 90-1451 | VA.,E. | 2 | 90-1814 | VA.,W. | 1 | 90-91 |
| VA.,E. | 2 | 90-30 | VA.,E. | 2 | 90-1473 | VA.,E. | 2 | 90-1818 | VA.,W. | 1 | 90-92 |
| VA.,E. | 2 | 90-31 | VA.,E. | 2 | 90-1478 | VA.,E. | 2 | 90-1819 | VA.,W. | 1 | 90-93 |
| VA.,E. | 2 | 90-32 | VA.,E. | 2 | 90-1487 | VA.,E. | 2 | 90-1820 | VA.,W. | 1 | 90-94 |
| VA.,E. | 2 | 90-33 | VA.,E. | 2 | 90-1521 | VA.,E. | 2 | 90-1821 | VA.,W. | 1 | 90-95 |
| VA.,E. | 2 | 90-34 | VA.,E. | 2 | 90-1527 | VA.,E. | 2 | 90-1822 | VA.,W. | 1 | 90-96 |
| VA.,E. | 2 | 90-35 | VA.,E. | 2 | 90-1538 | VA.,E. | 2 | 90-1823 | VA.,W. | 1 | 90-97 |
| VA.,E. | 2 | 90-36 | VA.,E. | 2 | 90-1558 | VA.,E. | 2 | 90-1824 | VA.,W. | 3 | 90-18 |
| VA.,E. | 2 | 90-37 | VA.,E. | 2 | 90-1576 | VA.,E. | 2 | 90-1825 | VA.,W. | 5 | 88-254 |
| VA.,E. | 2 | 90-38 | VA.,E. | 2 | 90-1577 | VA.,E. | 2 | 90-1826 | VA.,W. | 5 | 89-13 |
| VA.,E. | 2 | 90-42 | VA.,E. | 2 | 90-1578 | VA.,E. | 2 | 90-1827 | VA.,W. | 5 | 89-30 |
| VA.,E. | 2 | 90-43 | VA.,E. | 2 | 90-1585 | VA.,E. | 2 | 90-1828 | VA.,W. | 5 | 89-32 |
| VA.,E. | 2 | 90-44 | VA.,E. | 2 | 90-1587 | VA.,E. | 2 | 90-1829 | VA.,W. | 5 | 89-43 |
| VA.,E. | 2 | 90-45 | VA.,E. | 2 | 90-1588 | VA.,E. | 2 | 90-1830 | VA.,W. | 5 | 89-60 |
| VA.,E. | 2 | 90-46 | VA.,E. | 2 | 90-1612 | VA.,E. | 2 | 90-1831 | VA.,W. | 5 | 89-67 |
| VA.,E. | 2 | 90-47 | VA.,E. | 2 | 90-1613 | VA.,E. | 2 | 90-1832 | VA.,W. | 5 | 89-72 |
| VA.,E. | 2 | 90-48 | VA.,E. | 2 | 90-1614 | VA.,E. | 2 | 90-1833 | VA.,W. | 5 | 89-75 |
| VA.,E. | 2 | 90-49 | VA.,E. | 2 | 90-1616 | VA.,E. | 2 | 90-1834 | VA.,W. | 5 | 89-78 |
| VA.,E. | 2 | 90-50 | VA.,E. | 2 | 90-1617 | VA.,E. | 2 | 90-1835 | VA.,W. | 5 | 90-7 |
| VA.,E. | 2 | 90-51 | VA.,E. | 2 | 90-1618 | VA.,E. | 2 | 90-1836 | VA.,W. | 5 | 90-20 |
| VA.,E. | 2 | 90-56 | VA.,E. | 2 | 90-1625 | VA.,E. | 2 | 90-1837 | VA.,W. | 5 | 90-22 |
| VA.,E. | 2 | 90-68 | VA.,E. | 2 | 90-1630 | VA.,E. | 2 | 90-1838 | VA.,W. | 5 | 90-23 |
| VA.,E. | 2 | 90-71 | VA.,E. | 2 | 90-1631 | VA.,E. | 2 | 90-1839 | VA.,W. | 5 | 90-24 |
| VA.,E. | 2 | 90-74 | VA.,E. | 2 | 90-1632 | VA.,E. | 2 | 90-1840 | VA.,W. | 5 | 90-25 |
| VA.,E. | 2 | 90-77 | VA.,E. | 2 | 90-1644 | VA.,E. | 2 | 90-1841 | VA.,W. | 5 | 90-26 |
| VA.,E. | 2 | 90-451 | VA.,E. | 2 | 90-1667 | VA.,E. | 2 | 90-1842 | VA.,W. | 5 | 90-27 |
| VA.,E. | 2 | 90-480 | VA.,E. | 2 | 90-1668 | VA.,E. | 2 | 90-1843 | VA.,W. | 5 | 90-28 |
| VA.,E. | 2 | 90-496 | VA.,E. | 2 | 90-1673 | VA.,E. | 2 | 90-1844 | VA.,W. | 5 | 90-29 |
| VA.,E. | 2 | 90-514 | VA.,E. | 2 | 90-1689 | VA.,E. | 2 | 90-1845 | VA.,W. | 5 | 90-30 |
| VA.,E. | 2 | 90-855 | VA.,E. | 2 | 90-1698 | VA.,E. | 2 | 90-1846 | VA.,W. | 5 | 90-31 |
| VA.,E. | 2 | 90-1038 | VA.,E. | 2 | 90-1703 | VA.,E. | 2 | 90-1847 | VA.,W. | 5 | 90-32 |
| VA.,E. | 2 | 90-1057 | VA.,E. | 2 | 90-1714 | VA.,E. | 2 | 90-1848 | VA.,W. | 5 | 90-33 |
| VA.,E. | 2 | 90-1070 | VA.,E. | 2 | 90-1715 | VA.,E. | 2 | 90-1849 | VA.,W. | 5 | 90-34 |
| VA.,E. | 2 | 90-1071 | VA.,E. | 2 | 90-1719 | VA.,E. | 2 | 90-1850 | VA.,W. | 5 | 90-35 |
| VA.,E. | 2 | 90-1072 | VA.,E. | 2 | 90-1720 | VA.,E. | 2 | 90-1851 | VA.,W. | 5 | 90-36 |
| VA.,E. | 2 | 90-1096 | VA.,E. | 2 | 90-1721 | VA.,E. | 2 | 90-1852 | VA.,W. | 5 | 90-37 |
| VA.,E. | 2 | 90-1100 | VA.,E. | 2 | 90-1722 | VA.,E. | 2 | 90-1854 | VA.,W. | 5 | 90-38 |
| VA.,E. | 2 | 90-1162 | VA.,E. | 2 | 90-1723 | VA.,E. | 2 | 90-1855 | VA.,W. | 5 | 90-39 |
| VA.,E. | 2 | 90-1163 | VA.,E. | 2 | 90-1724 | VA.,E. | 2 | 90-1858 | VA.,W. | 5 | 90-40 |
| VA.,E. | 2 | 90-1164 | VA.,E. | 2 | 90-1725 | VA.,E. | 2 | 90-1859 | VA.,W. | 5 | 90-41 |
| VA.,E. | 2 | 90-1175 | VA.,E. | 2 | 90-1726 | VA.,E. | 2 | 90-1860 | VA.,W. | 5 | 90-42 |
| VA.,E. | 2 | 90-1231 | VA.,E. | 2 | 90-1727 | VA.,E. | 2 | 90-1863 | VA.,W. | 5 | 90-43 |
| VA.,E. | 2 | 90-1247 | VA.,E. | 2 | 90-1728 | VA.,E. | 2 | 90-1888 | VA.,W. | 5 | 90-44 |
| VA.,E. | 2 | 90-1248 | VA.,E. | 2 | 90-1729 | VA.,E. | 2 | 90-1889 | VA.,W. | 5 | 90-45 |
| VA.,E. | 2 | 90-1260 | VA.,E. | 2 | 90-1730 | VA.,E. | 2 | 90-1890 | VA.,W. | 5 | 90-46 |
| VA.,E. | 2 | 90-1267 | VA.,E. | 2 | 90-1731 | VA.,E. | 2 | 90-1894 | VA.,W. | 5 | 90-48 |
| VA.,E. | 2 | 90-1271 | VA.,E. | 2 | 90-1732 | VA.,E. | 2 | 90-1911 | VA.,W. | 5 | 90-49 |
| VA.,E. | 2 | 90-1277 | VA.,E. | 2 | 90-1733 | VA.,E. | 2 | 90-1921 | VA.,W. | 5 | 90-50 |
| VA.,E. | 2 | 90-1305 | VA.,E. | 2 | 90-1734 | VA.,E. | 2 | 90-1924 | VA.,W. | 5 | 90-51 |
| VA.,E. | 2 | 90-1336 | VA.,E. | 2 | 90-1735 | VA.,E. | 2 | 90-1931 | VA.,W. | 5 | 90-52 |
| VA.,E. | 2 | 90-1340 | VA.,E. | 2 | 90-1755 | VA.,E. | 2 | 90-1933 | VA.,W. | 5 | 90-53 |
| VA.,E. | 2 | 90-1341 | VA.,E. | 2 | 90-1756 | VA.,E. | 2 | 90-1936 | VA.,W. | 5 | 90-54 |
| VA.,E. | 2 | 90-1345 | VA.,E. | 2 | 90-1759 | VA.,E. | 2 | 90-1938 | VA.,W. | 5 | 90-55 |
| VA.,E. | 2 | 90-1347 | VA.,E. | 2 | 90-1760 | VA.,E. | 2 | 91-1 | VA.,W. | 5 | 90-56 |
| VA.,E. | 2 | 90-1357 | VA.,E. | 2 | 90-1761 | VA.,E. | 2 | 91-8 | VA.,W. | 5 | 90-57 |
| VA.,E. | 2 | 90-1367 | VA.,E. | 2 | 90-1786 | VA.,E. | 2 | 91-17 | VA.,W. | 5 | 90-58 |
| VA.,E. | 2 | 90-1387 | VA.,E. | 2 | 90-1790 | VA.,E. | 2 | 91-18 | VA.,W. | 5 | 90-59 |
| VA.,E. | 2 | 90-1401 | VA.,E. | 2 | 90-1798 | | | | VA.,W. | 5 | 90-60 |

*SCHEDULE A (Cont.)* — *MDL NO. 875* — *P. 103*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA.,W. | 5 | 90-61 | VA.,W. | 7 | 84-650 | VA.,W. | 7 | 89-594 | VA.,W. | 7 | 91-6 |
| VA.,W. | 5 | 90-62 | VA.,W. | 7 | 86-635 | VA.,W. | 7 | 89-595 | VA.,W. | 7 | 91-7 |
| VA.,W. | 5 | 90-63 | VA.,W. | 7 | 87-27 | VA.,W. | 7 | 89-596 | VA.,W. | 7 | 91-11 |
| VA.,W. | 5 | 90-64 | VA.,W. | 7 | 87-301 | VA.,W. | 7 | 89-597 | VA.,W. | 7 | 91-12 |
| VA.,W. | 5 | 90-65 | VA.,W. | 7 | 87-323 | VA.,W. | 7 | 89-598 | VA.,W. | 7 | 91-13 |
| VA.,W. | 5 | 90-66 | VA.,W. | 7 | 88-30 | VA.,W. | 7 | 89-599 | VA.,W. | 7 | 91-14 |
| VA.,W. | 5 | 90-67 | VA.,W. | 7 | 88-86 | VA.,W. | 7 | 89-600 | VA.,W. | 7 | 91-15 |
| VA.,W. | 5 | 90-68 | VA.,W. | 7 | 88-128 | VA.,W. | 7 | 89-601 | VA.,W. | 7 | 91-16 |
| VA.,W. | 5 | 90-69 | VA.,W. | 7 | 88-139 | VA.,W. | 7 | 89-602 | VA.,W. | 7 | 91-17 |
| VA.,W. | 5 | 90-70 | VA.,W. | 7 | 88-184 | VA.,W. | 7 | 89-603 | VA.,W. | 7 | 91-18 |
| VA.,W. | 5 | 90-71 | VA.,W. | 7 | 88-185 | VA.,W. | 7 | 89-604 | VA.,W. | 7 | 91-21 |
| VA.,W. | 5 | 90-72 | VA.,W. | 7 | 88-264 | VA.,W. | 7 | 89-605 | VA.,W. | 7 | 91-22 |
| VA.,W. | 5 | 90-78 | VA.,W. | 7 | 88-297 | VA.,W. | 7 | 89-606 | VA.,W. | 7 | 91-23 |
| VA.,W. | 5 | 90-79 | VA.,W. | 7 | 88-320 | VA.,W. | 7 | 89-607 | VA.,W. | 7 | 91-24 |
| VA.,W. | 5 | 90-80 | VA.,W. | 7 | 88-375 | VA.,W. | 7 | 89-609 | VA.,W. | 7 | 91-27 |
| VA.,W. | 5 | 90-81 | VA.,W. | 7 | 88-485 | VA.,W. | 7 | 89-609 | VA.,W. | 7 | 91-28 |
| VA.,W. | 5 | 90-82 | VA.,W. | 7 | 88-506 | VA.,W. | 7 | 89-610 | VA.,W. | 7 | 91-29 |
| VA.,W. | 5 | 90-83 | VA.,W. | 7 | 88-514 | VA.,W. | 7 | 89-611 | VA.,W. | 7 | 91-30 |
| VA.,W. | 5 | 90-85 | VA.,W. | 7 | 88-519 | VA.,W. | 7 | 89-612 | VA.,W. | 7 | 91-31 |
| VA.,W. | 5 | 90-86 | VA.,W. | 7 | 88-531 | VA.,W. | 7 | 89-613 | VA.,W. | 7 | 91-32 |
| VA.,W. | 5 | 90-87 | VA.,W. | 7 | 88-533 | VA.,W. | 7 | 89-614 | VA.,W. | 7 | 91-33 |
| VA.,W. | 5 | 90-98 | VA.,W. | 7 | 88-534 | VA.,W. | 7 | 89-615 | VA.,W. | 7 | 91-34 |
| VA.,W. | 5 | 90-99 | VA.,W. | 7 | 88-535 | VA.,W. | 7 | 89-616 | VA.,W. | 7 | 91-35 |
| VA.,W. | 5 | 90-100 | VA.,W. | 7 | 88-571 | VA.,W. | 7 | 89-617 | VA.,W. | 7 | 91-36 |
| VA.,W. | 5 | 90-101 | VA.,W. | 7 | 88-572 | VA.,W. | 7 | 89-618 | | | |
| VA.,W. | 5 | 90-102 | VA.,W. | 7 | 88-573 | VA.,W. | 7 | 89-619 | **VIRGIN ISLANDS** | | |
| VA.,W. | 5 | 90-103 | VA.,W. | 7 | 88-597 | VA.,W. | 7 | 89-620 | VI. | 1 | 87-346 |
| VA.,W. | 5 | 90-104 | VA.,W. | 7 | 88-598 | VA.,W. | 7 | 89-621 | VI. | 1 | 90-125 |
| VA.,W. | 5 | 90-107 | VA.,W. | 7 | 88-636 | VA.,W. | 7 | 89-622 | VI. | 2 | 86-89 |
| VA.,W. | 5 | 90-108 | VA.,W. | 7 | 88-664 | VA.,W. | 7 | 89-623 | VI. | 2 | 87-275 |
| VA.,W. | 5 | 90-109 | VA.,W. | 7 | 89-41 | VA.,W. | 7 | 89-628 | VI. | 2 | 87-338 |
| VA.,W. | 5 | 90-110 | VA.,W. | 7 | 89-51 | VA.,W. | 7 | 89-662 | VI. | 2 | 87-346 |
| VA.,W. | 5 | 90-111 | VA.,W. | 7 | 89-75 | VA.,W. | 7 | 89-663 | VI. | 2 | 87-347 |
| VA.,W. | 5 | 90-112 | VA.,W. | 7 | 89-125 | VA.,W. | 7 | 89-887 | VI. | 2 | 87-348 |
| VA.,W. | 5 | 90-113 | VA.,W. | 7 | 89-127 | VA.,W. | 7 | 90-79 | VI. | 2 | 87-349 |
| VA.,W. | 5 | 90-114 | VA.,W. | 7 | 89-128 | VA.,W. | 7 | 90-95 | VI. | 2 | 87-350 |
| VA.,W. | 5 | 90-116 | VA.,W. | 7 | 89-168 | VA.,W. | 7 | 90-153 | VI. | 2 | 87-351 |
| VA.,W. | 5 | 90-117 | VA.,W. | 7 | 89-175 | VA.,W. | 7 | 90-191 | VI. | 2 | 87-352 |
| VA.,W. | 5 | 90-118 | VA.,W. | 7 | 89-199 | VA.,W. | 7 | 90-236 | VI. | 2 | 87-353 |
| VA.,W. | 5 | 90-119 | VA.,W. | 7 | 89-235 | VA.,W. | 7 | 90-257 | VI. | 2 | 87-354 |
| VA.,W. | 5 | 90-120 | VA.,W. | 7 | 89-236 | VA.,W. | 7 | 90-258 | VI. | 2 | 87-355 |
| VA.,W. | 5 | 90-121 | VA.,W. | 7 | 89-292 | VA.,W. | 7 | 90-314 | VI. | 2 | 88-4 |
| VA.,W. | 5 | 90-122 | VA.,W. | 7 | 89-293 | VA.,W. | 7 | 90-342 | VI. | 2 | 88-5 |
| VA.,W. | 5 | 90-123 | VA.,W. | 7 | 89-365 | VA.,W. | 7 | 90-343 | VI. | 2 | 88-6 |
| VA.,W. | 5 | 90-124 | VA.,W. | 7 | 89-371 | VA.,W. | 7 | 90-386 | VI. | 2 | 88-8 |
| VA.,W. | 5 | 90-125 | VA.,W. | 7 | 89-412 | VA.,W. | 7 | 90-405 | VI. | 2 | 88-13 |
| VA.,W. | 5 | 90-126 | VA.,W. | 7 | 89-413 | VA.,W. | 7 | 90-411 | VI. | 2 | 88-14 |
| VA.,W. | 5 | 90-127 | VA.,W. | 7 | 89-420 | VA.,W. | 7 | 90-442 | VI. | 2 | 88-17 |
| VA.,W. | 5 | 90-130 | VA.,W. | 7 | 89-440 | VA.,W. | 7 | 90-443 | VI. | 2 | 88-19 |
| VA.,W. | 5 | 90-131 | VA.,W. | 7 | 89-580 | VA.,W. | 7 | 90-448 | VI. | 2 | 88-86 |
| VA.,W. | 5 | 90-141 | VA.,W. | 7 | 89-581 | VA.,W. | 7 | 90-491 | VI. | 2 | 88-87 |
| VA.,W. | 5 | 90-142 | VA.,W. | 7 | 89-582 | VA.,W. | 7 | 90-494 | VI. | 2 | 88-88 |
| VA.,W. | 5 | 90-146 | VA.,W. | 7 | 89-583 | VA.,W. | 7 | 90-542 | VI. | 2 | 88-89 |
| VA.,W. | 5 | 90-147 | VA.,W. | 7 | 89-584 | VA.,W. | 7 | 90-543 | VI. | 2 | 88-97 |
| VA.,W. | 5 | 90-149 | VA.,W. | 7 | 89-585 | VA.,W. | 7 | 90-567 | VI. | 2 | 88-98 |
| VA.,W. | 5 | 90-150 | VA.,W. | 7 | 89-586 | VA.,W. | 7 | 90-568 | VI. | 2 | 88-100 |
| VA.,W. | 5 | 90-156 | VA.,W. | 7 | 89-587 | VA.,W. | 7 | 90-664 | VI. | 2 | 88-104 |
| VA.,W. | 5 | 90-169 | VA.,W. | 7 | 89-588 | VA.,W. | 7 | 90-741 | VI. | 2 | 88-112 |
| VA.,W. | 5 | 90-175 | VA.,W. | 7 | 89-589 | VA.,W. | 7 | 90-767 | VI. | 2 | 88-128 |
| VA.,W. | 5 | 90-176 | VA.,W. | 7 | 89-590 | VA.,W. | 7 | 90-768 | VI. | 2 | 88-150 |
| VA.,W. | 5 | 90-190 | VA.,W. | 7 | 89-591 | VA.,W. | 7 | 90-769 | VI. | 2 | 88-151 |
| VA.,W. | 7 | 84-14 | VA.,W. | 7 | 89-592 | VA.,W. | 7 | 90-771 | VI. | 2 | 88-161 |
| VA.,W. | 7 | 84-500 | VA.,W. | 7 | 89-593 | VA.,W. | 7 | 91-5 | VI. | 2 | 88-176 |

*SCHEDULE A (Cont.)*     **- MDL NO. 875 -**     *P. 104*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VI. | 2 | 88-204 | WA.,W. | 2 | 81-1115 | WA.,W. | 2 | 85-2395 | WA.,W. | 2 | 89-828 |
| VI. | 2 | 88-266 | WA.,W. | 2 | 81-1116 | WA.,W. | 2 | 86-153 | WA.,W. | 2 | 89-852 |
| VI. | 2 | 88-267 | WA.,W. | 2 | 81-1310 | WA.,W. | 2 | 86-154 | WA.,W. | 2 | 89-1020 |
| VI. | 2 | 88-279 | WA.,W. | 2 | 82-149 | WA.,W. | 2 | 86-269 | WA.,W. | 2 | 89-1262 |
| VI. | 2 | 88-280 | WA.,W. | 2 | 82-152 | WA.,W. | 2 | 86-299 | WA.,W. | 2 | 89-1327 |
| VI. | 2 | 88-303 | WA.,W. | 2 | 82-154 | WA.,W. | 2 | 86-348 | WA.,W. | 2 | 89-1418 |
| VI. | 2 | 88-304 | WA.,W. | 2 | 82-275 | WA.,W. | 2 | 86-491 | WA.,W. | 2 | 89-1655 |
| VI. | 2 | 88-305 | WA.,W. | 2 | 82-501 | WA.,W. | 2 | 86-527 | WA.,W. | 2 | 90-23 |
| VI. | 2 | 88-306 | WA.,W. | 2 | 82-579 | WA.,W. | 2 | 86-530 | WA.,W. | 2 | 90-141 |
| VI. | 2 | 88-336 | WA.,W. | 2 | 82-1171 | WA.,W. | 2 | 86-629 | WA.,W. | 2 | 90-179 |
| VI. | 2 | 88-341 | WA.,W. | 2 | 82-1316 | WA.,W. | 2 | 86-667 | WA.,W. | 2 | 90-379 |
| VI. | 2 | 88-373 | WA.,W. | 2 | 84-40 | WA.,W. | 2 | 86-668 | WA.,W. | 2 | 90-383 |
| VI. | 2 | 88-375 | WA.,W. | 2 | 84-147 | WA.,W. | 2 | 86-669 | WA.,W. | 2 | 90-388 |
| VI. | 2 | 88-378 | WA.,W. | 2 | 84-148 | WA.,W. | 2 | 86-670 | WA.,W. | 2 | 90-583 |
| VI. | 2 | 89-11 | WA.,W. | 2 | 84-149 | WA.,W. | 2 | 86-671 | WA.,W. | 2 | 90-691 |
| VI. | 2 | 90-18 | WA.,W. | 2 | 84-150 | WA.,W. | 2 | 86-672 | WA.,W. | 2 | 90-794 |
| VI. | 2 | 90-60 | WA.,W. | 2 | 84-151 | WA.,W. | 2 | 86-673 | WA.,W. | 2 | 90-878 |
| VI. | 2 | 90-125 | WA.,W. | 2 | 84-153 | WA.,W. | 2 | 86-674 | WA.,W. | 2 | 90-910 |
| VI. | 2 | 90-154 | WA.,W. | 2 | 84-154 | WA.,W. | 2 | 86-675 | WA.,W. | 2 | 90-1338 |
| VI. | 2 | 90-155 | WA.,W. | 2 | 84-155 | WA.,W. | 2 | 86-676 | WA.,W. | 2 | 90-1488 |
| VI. | 2 | 90-167 | WA.,W. | 2 | 84-156 | WA.,W. | 2 | 86-677 | WA.,W. | 2 | 90-1564 |
| VI. | 2 | 90-169 | WA.,W. | 2 | 84-157 | WA.,W. | 2 | 86-678 | WA.,W. | 2 | 90-1573 |
| VI. | 2 | 90-173 | WA.,W. | 2 | 84-158 | WA.,W. | 2 | 86-679 | WA.,W. | 2 | 90-1621 |
| VI. | 2 | 90-253 | WA.,W. | 2 | 84-159 | WA.,W. | 2 | 86-680 | WA.,W. | 2 | 90-1691 |
|  |  |  | WA.,W. | 2 | 84-160 | WA.,W. | 2 | 86-681 | WA.,W. | 2 | 91-19 |
| **WASHINGTON EASTERN** |  |  | WA.,W. | 2 | 84-161 | WA.,W. | 2 | 86-682 | WA.,W. | 2 | 91-20 |
| WA.,E. | 1 | 89-215 | WA.,W. | 2 | 84-162 | WA.,W. | 2 | 86-683 | WA.,W. | 2 | 91-21 |
| WA.,E. | 1 | 90-3087 | WA.,W. | 2 | 84-163 | WA.,W. | 2 | 86-684 | WA.,W. | 2 | 91-22 |
| WA.,E. | 1 | 91-3002 | WA.,W. | 2 | 84-164 | WA.,W. | 2 | 86-685 | WA.,W. | 2 | 91-23 |
| WA.,E. | 2 | 89-73 | WA.,W. | 2 | 84-165 | WA.,W. | 2 | 86-686 | WA.,W. | 2 | 91-93 |
| WA.,E. | 2 | 89-377 | WA.,W. | 2 | 84-166 | WA.,W. | 2 | 86-720 | WA.,W. | 2 | 91-94 |
| WA.,E. | 2 | 89-378 | WA.,W. | 2 | 84-167 | WA.,W. | 2 | 86-724 | WA.,W. | 2 | 91-95 |
| WA.,E. | 2 | 89-450 | WA.,W. | 2 | 84-168 | WA.,W. | 2 | 86-751 | WA.,W. | 2 | 91-96 |
| WA.,E. | 2 | 89-575 | WA.,W. | 2 | 84-195 | WA.,W. | 2 | 86-929 | WA.,W. | 2 | 91-97 |
| WA.,E. | 2 | 89-684 | WA.,W. | 2 | 84-382 | WA.,W. | 2 | 86-950 | WA.,W. | 2 | 91-101 |
| WA.,E. | 2 | 90-219 | WA.,W. | 2 | 84-383 | WA.,W. | 2 | 86-979 | WA.,W. | 2 | 91-102 |
| WA.,E. | 2 | 90-440 | WA.,W. | 2 | 84-384 | WA.,W. | 2 | 86-981 | WA.,W. | 2 | 91-116 |
| WA.,E. | 2 | 90-441 | WA.,W. | 2 | 84-385 | WA.,W. | 2 | 86-1065 | WA.,W. | 2 | 91-117 |
| WA.,E. | 2 | 90-458 | WA.,W. | 2 | 84-386 | WA.,W. | 2 | 86-1096 | WA.,W. | 2 | 91-118 |
| WA.,E. | 2 | 90-514 | WA.,W. | 2 | 84-387 | WA.,W. | 2 | 86-1109 | WA.,W. | 2 | 91-119 |
|  |  |  | WA.,W. | 2 | 84-388 | WA.,W. | 2 | 86-1133 | WA.,W. | 2 | 91-144 |
| **WASHINGTON WESTERN** |  |  | WA.,W. | 2 | 84-389 | WA.,W. | 2 | 86-1357 | WA.,W. | 2 | 91-190 |
| WA.,W. | 2 | 80-215 | WA.,W. | 2 | 84-402 | WA.,W. | 2 | 86-1677 | WA.,W. | 2 | 91-191 |
| WA.,W. | 2 | 80-654 | WA.,W. | 2 | 84-403 | WA.,W. | 2 | 86-1695 | WA.,W. | 2 | 91-198 |
| WA.,W. | 2 | 80-923 | WA.,W. | 2 | 84-404 | WA.,W. | 2 | 87-21 | WA.,W. | 2 | 91-339 |
| WA.,W. | 2 | 80-924 | WA.,W. | 2 | 84-405 | WA.,W. | 2 | 87-67 | WA.,W. | 2 | 91-5024 |
| WA.,W. | 2 | 80-1086 | WA.,W. | 2 | 84-406 | WA.,W. | 2 | 87-246 |  |  |  |
| WA.,W. | 2 | 81-29 | WA.,W. | 2 | 84-407 | WA.,W. | 2 | 87-1080 | **WISCONSIN WESTERN** |  |  |
| WA.,W. | 2 | 81-179 | WA.,W. | 2 | 84-408 | WA.,W. | 2 | 87-1112 | WI.,W. | 3 | 90-842 |
| WA.,W. | 2 | 81-335 | WA.,W. | 2 | 84-409 | WA.,W. | 2 | 87-1125 | WI.,W. | 3 | 90-843 |
| WA.,W. | 2 | 81-529 | WA.,W. | 2 | 84-1002 | WA.,W. | 2 | 87-1411 | WI.,W. | 3 | 90-844 |
| WA.,W. | 2 | 81-531 | WA.,W. | 2 | 84-1096 | WA.,W. | 2 | 87-1674 | WI.,W. | 3 | 90-845 |
| WA.,W. | 2 | 81-533 | WA.,W. | 2 | 84-1561 | WA.,W. | 2 | 88-126 | WI.,W. | 3 | 90-846 |
| WA.,W. | 2 | 81-534 | WA.,W. | 2 | 84-1693 | WA.,W. | 2 | 88-448 | WI.,W. | 3 | 90-847 |
| WA.,W. | 2 | 81-535 | WA.,W. | 2 | 84-1795 | WA.,W. | 2 | 88-990 | WI.,W. | 3 | 90-848 |
| WA.,W. | 2 | 81-607 | WA.,W. | 2 | 85-380 | WA.,W. | 2 | 89-24 | WI.,W. | 3 | 90-849 |
| WA.,W. | 2 | 81-631 | WA.,W. | 2 | 85-629 | WA.,W. | 2 | 89-175 | WI.,W. | 3 | 90-850 |
| WA.,W. | 2 | 81-662 | WA.,W. | 2 | 85-800 | WA.,W. | 2 | 89-467 | WI.,W. | 3 | 90-851 |
| WA.,W. | 2 | 81-684 | WA.,W. | 2 | 85-1339 | WA.,W. | 2 | 89-472 | WI.,W. | 3 | 90-852 |
| WA.,W. | 2 | 81-756 | WA.,W. | 2 | 85-1340 | WA.,W. | 2 | 89-506 | WI.,W. | 3 | 90-853 |
| WA.,W. | 2 | 81-799 | WA.,W. | 2 | 85-1797 | WA.,W. | 2 | 89-518 | WI.,W. | 3 | 90-854 |
| WA.,W. | 2 | 81-800 | WA.,W. | 2 | 85-1798 | WA.,W. | 2 | 89-526 | WI.,W. | 3 | 90-855 |
| WA.,W. | 2 | 81-1075 | WA.,W. | 2 | 85-1799 | WA.,W. | 2 | 89-528 | WI.,W. | 3 | 90-856 |

*SCHEDULE A (Cont.)*      **- MDL NO. 875 -**      *P. 105*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WI.,W. | 3 | 90-857 | WV.,S. | 3 | 81-3292 | WV.,S. | 3 | 86-67 | WV.,S. | 3 | 87-344 |
| WI.,W. | 3 | 90-858 | WV.,S. | 3 | 81-3364 | WV.,S. | 3 | 86-68 | WV.,S. | 3 | 87-381 |
| WI.,W. | 3 | 90-859 | WV.,S. | 3 | 81-3365 | WV.,S. | 3 | 86-70 | WV.,S. | 3 | 87-397 |
| WI.,W. | 3 | 90-860 | WV.,S. | 3 | 82-3068 | WV.,S. | 3 | 86-71 | WV.,S. | 3 | 87-440 |
| WI.,W. | 3 | 90-863 | WV.,S. | 3 | 82-3072 | WV.,S. | 3 | 86-72 | WV.,S. | 3 | 87-484 |
| WI.,W. | 3 | 90-934 | WV.,S. | 3 | 82-3190 | WV.,S. | 3 | 86-73 | WV.,S. | 3 | 87-813 |
| WI.,W. | 3 | 90-935 | WV.,S. | 3 | 82-3191 | WV.,S. | 3 | 86-74 | WV.,S. | 3 | 87-849 |
|  |  |  | WV.,S. | 3 | 82-3192 | WV.,S. | 3 | 86-75 | WV.,S. | 3 | 87-1125 |
| **WEST VIRGINIA NORTHERN** |  |  | WV.,S. | 3 | 82-3358 | WV.,S. | 3 | 86-76 | WV.,S. | 3 | 87-1126 |
| WV.,N. | 1 | 85-278 | WV.,S. | 3 | 82-3372 | WV.,S. | 3 | 86-77 | WV.,S. | 3 | 87-1210 |
| WV.,N. | 1 | 88-154 | WV.,S. | 3 | 82-3373 | WV.,S. | 3 | 86-78 | WV.,S. | 3 | 87-1435 |
| WV.,N. | 1 | 88-156 | WV.,S. | 3 | 82-3466 | WV.,S. | 3 | 86-79 | WV.,S. | 3 | 87-1436 |
| WV.,N. | 1 | 88-157 | WV.,S. | 3 | 83-3113 | WV.,S. | 3 | 86-80 | WV.,S. | 3 | 87-1437 |
| WV.,N. | 1 | 89-3 | WV.,S. | 3 | 83-3318 | WV.,S. | 3 | 86-81 | WV.,S. | 3 | 88-12 |
| WV.,N. | 1 | 89-4 | WV.,S. | 3 | 83-3456 | WV.,S. | 3 | 86-82 | WV.,S. | 3 | 88-184 |
| WV.,N. | 1 | 89-10 | WV.,S. | 3 | 83-3503 | WV.,S. | 3 | 86-83 | WV.,S. | 3 | 88-365 |
| WV.,N. | 1 | 89-11 | WV.,S. | 3 | 83-3504 | WV.,S. | 3 | 86-84 | WV.,S. | 3 | 88-402 |
| WV.,N. | 1 | 89-12 | WV.,S. | 3 | 83-3512 | WV.,S. | 3 | 86-87 | WV.,S. | 3 | 88-403 |
| WV.,N. | 1 | 89-13 | WV.,S. | 3 | 84-3018 | WV.,S. | 3 | 86-88 | WV.,S. | 3 | 88-523 |
| WV.,N. | 1 | 89-68 | WV.,S. | 3 | 84-3043 | WV.,S. | 3 | 86-89 | WV.,S. | 3 | 88-524 |
| WV.,N. | 5 | 86-47 | WV.,S. | 3 | 84-3044 | WV.,S. | 3 | 86-90 | WV.,S. | 3 | 88-525 |
| WV.,N. | 5 | 86-89 | WV.,S. | 3 | 84-3045 | WV.,S. | 3 | 86-91 | WV.,S. | 3 | 88-526 |
| WV.,N. | 5 | 86-93 | WV.,S. | 3 | 84-3122 | WV.,S. | 3 | 86-92 | WV.,S. | 3 | 88-527 |
| WV.,N. | 5 | 87-1 | WV.,S. | 3 | 84-3123 | WV.,S. | 3 | 86-93 | WV.,S. | 3 | 88-528 |
| WV.,N. | 5 | 87-36 | WV.,S. | 3 | 84-3166 | WV.,S. | 3 | 86-108 | WV.,S. | 3 | 88-529 |
| WV.,N. | 5 | 88-28 | WV.,S. | 3 | 84-3199 | WV.,S. | 3 | 86-109 | WV.,S. | 3 | 88-530 |
| WV.,N. | 5 | 88-80 | WV.,S. | 3 | 84-3239 | WV.,S. | 3 | 86-156 | WV.,S. | 3 | 88-531 |
| WV.,N. | 5 | 88-85 | WV.,S. | 3 | 84-3240 | WV.,S. | 3 | 86-157 | WV.,S. | 3 | 88-534 |
| WV.,N. | 5 | 88-101 | WV.,S. | 3 | 84-3276 | WV.,S. | 3 | 86-288 | WV.,S. | 3 | 88-575 |
| WV.,N. | 5 | 88-177 | WV.,S. | 3 | 84-3307 | WV.,S. | 3 | 86-289 | WV.,S. | 3 | 88-621 |
| WV.,N. | 5 | 90-17 | WV.,S. | 3 | 84-3318 | WV.,S. | 3 | 86-290 | WV.,S. | 3 | 88-624 |
| WV.,N. | 5 | 90-87 | WV.,S. | 3 | 84-3319 | WV.,S. | 3 | 86-467 | WV.,S. | 3 | 88-625 |
|  |  |  | WV.,S. | 3 | 84-3446 | WV.,S. | 3 | 86-482 | WV.,S. | 3 | 88-685 |
| **WEST VIRGINIA SOUTHERN** |  |  | WV.,S. | 3 | 84-3455 | WV.,S. | 3 | 86-505 | WV.,S. | 3 | 88-686 |
| WV.,S. | 3 | 79-3350 | WV.,S. | 3 | 84-3464 | WV.,S. | 3 | 86-556 | WV.,S. | 3 | 88-687 |
| WV.,S. | 3 | 79-3374 | WV.,S. | 3 | 84-3480 | WV.,S. | 3 | 86-797 | WV.,S. | 3 | 88-688 |
| WV.,S. | 3 | 80-3048 | WV.,S. | 3 | 84-3481 | WV.,S. | 3 | 86-839 | WV.,S. | 3 | 88-689 |
| WV.,S. | 3 | 80-3049 | WV.,S. | 3 | 84-3528 | WV.,S. | 3 | 86-856 | WV.,S. | 3 | 88-691 |
| WV.,S. | 3 | 80-3061 | WV.,S. | 3 | 84-3529 | WV.,S. | 3 | 86-857 | WV.,S. | 3 | 88-713 |
| WV.,S. | 3 | 80-3106 | WV.,S. | 3 | 84-3565 | WV.,S. | 3 | 86-858 | WV.,S. | 3 | 88-714 |
| WV.,S. | 3 | 80-3140 | WV.,S. | 3 | 85-38 | WV.,S. | 3 | 86-901 | WV.,S. | 3 | 88-764 |
| WV.,S. | 3 | 80-3237 | WV.,S. | 3 | 85-39 | WV.,S. | 3 | 86-1007 | WV.,S. | 3 | 88-765 |
| WV.,S. | 3 | 80-3250 | WV.,S. | 3 | 85-40 | WV.,S. | 3 | 86-1164 | WV.,S. | 3 | 88-766 |
| WV.,S. | 3 | 80-3256 | WV.,S. | 3 | 85-41 | WV.,S. | 3 | 86-1246 | WV.,S. | 3 | 88-768 |
| WV.,S. | 3 | 80-3273 | WV.,S. | 3 | 85-442 | WV.,S. | 3 | 86-1380 | WV.,S. | 3 | 88-769 |
| WV.,S. | 3 | 80-3323 | WV.,S. | 3 | 85-657 | WV.,S. | 3 | 87-52 | WV.,S. | 3 | 88-770 |
| WV.,S. | 3 | 81-3027 | WV.,S. | 3 | 85-679 | WV.,S. | 3 | 87-151 | WV.,S. | 3 | 88-771 |
| WV.,S. | 3 | 81-3028 | WV.,S. | 3 | 85-790 | WV.,S. | 3 | 87-181 | WV.,S. | 3 | 88-772 |
| WV.,S. | 3 | 81-3029 | WV.,S. | 3 | 85-905 | WV.,S. | 3 | 87-182 | WV.,S. | 3 | 88-773 |
| WV.,S. | 3 | 81-3030 | WV.,S. | 3 | 85-906 | WV.,S. | 3 | 87-183 | WV.,S. | 3 | 88-774 |
| WV.,S. | 3 | 81-3031 | WV.,S. | 3 | 85-907 | WV.,S. | 3 | 87-184 | WV.,S. | 3 | 88-775 |
| WV.,S. | 3 | 81-3032 | WV.,S. | 3 | 85-908 | WV.,S. | 3 | 87-185 | WV.,S. | 3 | 88-777 |
| WV.,S. | 3 | 81-3033 | WV.,S. | 3 | 85-1066 | WV.,S. | 3 | 87-186 | WV.,S. | 3 | 88-778 |
| WV.,S. | 3 | 81-3035 | WV.,S. | 3 | 85-1067 | WV.,S. | 3 | 87-187 | WV.,S. | 3 | 88-779 |
| WV.,S. | 3 | 81-3131 | WV.,S. | 3 | 85-1068 | WV.,S. | 3 | 87-188 | WV.,S. | 3 | 88-780 |
| WV.,S. | 3 | 81-3132 | WV.,S. | 3 | 85-1069 | WV.,S. | 3 | 87-189 | WV.,S. | 3 | 88-781 |
| WV.,S. | 3 | 81-3133 | WV.,S. | 3 | 85-1282 | WV.,S. | 3 | 87-278 | WV.,S. | 3 | 88-782 |
| WV.,S. | 3 | 81-3159 | WV.,S. | 3 | 85-1283 | WV.,S. | 3 | 87-303 | WV.,S. | 3 | 88-783 |
| WV.,S. | 3 | 81-3180 | WV.,S. | 3 | 85-1421 | WV.,S. | 3 | 87-304 | WV.,S. | 3 | 88-826 |
| WV.,S. | 3 | 81-3217 | WV.,S. | 3 | 85-1444 | WV.,S. | 3 | 87-340 | WV.,S. | 3 | 88-827 |
| WV.,S. | 3 | 81-3237 | WV.,S. | 3 | 85-1446 | WV.,S. | 3 | 87-342 | WV.,S. | 3 | 88-828 |
| WV.,S. | 3 | 81-3275 | WV.,S. | 3 | 85-1544 | WV.,S. | 3 | 87-343 | WV.,S. | 3 | 88-829 |
| WV.,S. | 3 | 81-3284 | WV.,S. | 3 | 86-66 | WV.,S. | 3 | 87-343 | WV.,S. | 3 | 88-856 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      **P. 106**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| W.,S. | 3 | 88-859 | W.,S. | 3 | 88-1645 | W.,S. | 3 | 89-773 | W.,S. | 3 | 89-1299 |
| W.,S. | 3 | 88-860 | W.,S. | 3 | 88-1655 | W.,S. | 3 | 89-774 | W.,S. | 3 | 89-1300 |
| W.,S. | 3 | 88-861 | W.,S. | 3 | 88-1669 | W.,S. | 3 | 89-775 | W.,S. | 3 | 89-1301 |
| W.,S. | 3 | 88-927 | W.,S. | 3 | 88-1670 | W.,S. | 3 | 89-776 | W.,S. | 3 | 89-1302 |
| W.,S. | 3 | 88-929 | W.,S. | 3 | 89-27 | W.,S. | 3 | 89-777 | W.,S. | 3 | 89-1303 |
| W.,S. | 3 | 88-932 | W.,S. | 3 | 89-28 | W.,S. | 3 | 89-778 | W.,S. | 3 | 89-1304 |
| W.,S. | 3 | 88-933 | W.,S. | 3 | 89-68 | W.,S. | 3 | 89-779 | W.,S. | 3 | 89-1305 |
| W.,S. | 3 | 88-1035 | W.,S. | 3 | 89-69 | W.,S. | 3 | 89-780 | W.,S. | 3 | 89-1306 |
| W.,S. | 3 | 88-1036 | W.,S. | 3 | 89-78 | W.,S. | 3 | 89-884 | W.,S. | 3 | 89-1307 |
| W.,S. | 3 | 88-1037 | W.,S. | 3 | 89-79 | W.,S. | 3 | 89-1008 | W.,S. | 3 | 89-1308 |
| W.,S. | 3 | 88-1038 | W.,S. | 3 | 89-80 | W.,S. | 3 | 89-1009 | W.,S. | 3 | 89-1309 |
| W.,S. | 3 | 88-1039 | W.,S. | 3 | 89-81 | W.,S. | 3 | 89-1010 | W.,S. | 3 | 89-1310 |
| W.,S. | 3 | 88-1040 | W.,S. | 3 | 89-87 | W.,S. | 3 | 89-1011 | W.,S. | 3 | 89-1311 |
| W.,S. | 3 | 88-1061 | W.,S. | 3 | 89-90 | W.,S. | 3 | 89-1091 | W.,S. | 3 | 89-1312 |
| W.,S. | 3 | 88-1062 | W.,S. | 3 | 89-91 | W.,S. | 3 | 89-1155 | W.,S. | 3 | 89-1313 |
| W.,S. | 3 | 88-1073 | W.,S. | 3 | 89-104 | W.,S. | 3 | 89-1224 | W.,S. | 3 | 89-1314 |
| W.,S. | 3 | 88-1104 | W.,S. | 3 | 89-116 | W.,S. | 3 | 89-1225 | W.,S. | 3 | 89-1315 |
| W.,S. | 3 | 88-1105 | W.,S. | 3 | 89-117 | W.,S. | 3 | 89-1226 | W.,S. | 3 | 89-1316 |
| W.,S. | 3 | 88-1157 | W.,S. | 3 | 89-118 | W.,S. | 3 | 89-1227 | W.,S. | 3 | 89-1317 |
| W.,S. | 3 | 88-1238 | W.,S. | 3 | 89-135 | W.,S. | 3 | 89-1229 | W.,S. | 3 | 89-1318 |
| W.,S. | 3 | 88-1321 | W.,S. | 3 | 89-202 | W.,S. | 3 | 89-1230 | W.,S. | 3 | 89-1319 |
| W.,S. | 3 | 88-1325 | W.,S. | 3 | 89-203 | W.,S. | 3 | 89-1231 | W.,S. | 3 | 89-1320 |
| W.,S. | 3 | 88-1326 | W.,S. | 3 | 89-204 | W.,S. | 3 | 89-1232 | W.,S. | 3 | 89-1321 |
| W.,S. | 3 | 88-1335 | W.,S. | 3 | 89-220 | W.,S. | 3 | 89-1233 | W.,S. | 3 | 89-1322 |
| W.,S. | 3 | 88-1339 | W.,S. | 3 | 89-263 | W.,S. | 3 | 89-1239 | W.,S. | 3 | 89-1323 |
| W.,S. | 3 | 88-1340 | W.,S. | 3 | 89-318 | W.,S. | 3 | 89-1240 | W.,S. | 3 | 89-1324 |
| W.,S. | 3 | 88-1341 | W.,S. | 3 | 89-319 | W.,S. | 3 | 89-1241 | W.,S. | 3 | 89-1325 |
| W.,S. | 3 | 88-1342 | W.,S. | 3 | 89-372 | W.,S. | 3 | 89-1242 | W.,S. | 3 | 89-1326 |
| W.,S. | 3 | 88-1343 | W.,S. | 3 | 89-377 | W.,S. | 3 | 89-1243 | W.,S. | 3 | 89-1327 |
| W.,S. | 3 | 88-1344 | W.,S. | 3 | 89-378 | W.,S. | 3 | 89-1251 | W.,S. | 3 | 89-1328 |
| W.,S. | 3 | 88-1346 | W.,S. | 3 | 89-396 | W.,S. | 3 | 89-1252 | W.,S. | 3 | 89-1330 |
| W.,S. | 3 | 88-1347 | W.,S. | 3 | 89-397 | W.,S. | 3 | 89-1253 | W.,S. | 3 | 89-1331 |
| W.,S. | 3 | 88-1348 | W.,S. | 3 | 89-398 | W.,S. | 3 | 89-1255 | W.,S. | 3 | 89-1332 |
| W.,S. | 3 | 88-1349 | W.,S. | 3 | 89-399 | W.,S. | 3 | 89-1262 | W.,S. | 3 | 89-1333 |
| W.,S. | 3 | 88-1350 | W.,S. | 3 | 89-400 | W.,S. | 3 | 89-1263 | W.,S. | 3 | 89-1334 |
| W.,S. | 3 | 88-1352 | W.,S. | 3 | 89-401 | W.,S. | 3 | 89-1264 | W.,S. | 3 | 89-1335 |
| W.,S. | 3 | 88-1420 | W.,S. | 3 | 89-630 | W.,S. | 3 | 89-1265 | W.,S. | 3 | 89-1336 |
| W.,S. | 3 | 88-1463 | W.,S. | 3 | 89-631 | W.,S. | 3 | 89-1267 | W.,S. | 3 | 89-1337 |
| W.,S. | 3 | 88-1464 | W.,S. | 3 | 89-632 | W.,S. | 3 | 89-1268 | W.,S. | 3 | 89-1338 |
| W.,S. | 3 | 88-1478 | W.,S. | 3 | 89-633 | W.,S. | 3 | 89-1269 | W.,S. | 3 | 89-1339 |
| W.,S. | 3 | 88-1485 | W.,S. | 3 | 89-634 | W.,S. | 3 | 89-1270 | W.,S. | 3 | 89-1340 |
| W.,S. | 3 | 88-1486 | W.,S. | 3 | 89-635 | W.,S. | 3 | 89-1272 | W.,S. | 3 | 89-1341 |
| W.,S. | 3 | 88-1488 | W.,S. | 3 | 89-636 | W.,S. | 3 | 89-1273 | W.,S. | 3 | 89-1342 |
| W.,S. | 3 | 88-1489 | W.,S. | 3 | 89-637 | W.,S. | 3 | 89-1274 | W.,S. | 3 | 89-1343 |
| W.,S. | 3 | 88-1510 | W.,S. | 3 | 89-638 | W.,S. | 3 | 89-1275 | W.,S. | 3 | 89-1344 |
| W.,S. | 3 | 88-1511 | W.,S. | 3 | 89-639 | W.,S. | 3 | 89-1276 | W.,S. | 3 | 89-1345 |
| W.,S. | 3 | 88-1516 | W.,S. | 3 | 89-640 | W.,S. | 3 | 89-1279 | W.,S. | 3 | 89-1346 |
| W.,S. | 3 | 88-1517 | W.,S. | 3 | 89-641 | W.,S. | 3 | 89-1280 | W.,S. | 3 | 89-1347 |
| W.,S. | 3 | 88-1518 | W.,S. | 3 | 89-669 | W.,S. | 3 | 89-1281 | W.,S. | 3 | 89-1348 |
| W.,S. | 3 | 88-1530 | W.,S. | 3 | 89-677 | W.,S. | 3 | 89-1282 | W.,S. | 3 | 89-1349 |
| W.,S. | 3 | 88-1531 | W.,S. | 3 | 89-681 | W.,S. | 3 | 89-1286 | W.,S. | 3 | 89-1350 |
| W.,S. | 3 | 88-1534 | W.,S. | 3 | 89-682 | W.,S. | 3 | 89-1287 | W.,S. | 3 | 89-1351 |
| W.,S. | 3 | 88-1535 | W.,S. | 3 | 89-762 | W.,S. | 3 | 89-1288 | W.,S. | 3 | 89-1352 |
| W.,S. | 3 | 88-1554 | W.,S. | 3 | 89-763 | W.,S. | 3 | 89-1289 | W.,S. | 3 | 89-1353 |
| W.,S. | 3 | 88-1555 | W.,S. | 3 | 89-764 | W.,S. | 3 | 89-1290 | W.,S. | 3 | 89-1354 |
| W.,S. | 3 | 88-1590 | W.,S. | 3 | 89-765 | W.,S. | 3 | 89-1291 | W.,S. | 3 | 89-1355 |
| W.,S. | 3 | 88-1591 | W.,S. | 3 | 89-766 | W.,S. | 3 | 89-1292 | W.,S. | 3 | 89-1356 |
| W.,S. | 3 | 88-1592 | W.,S. | 3 | 89-767 | W.,S. | 3 | 89-1293 | W.,S. | 3 | 89-1357 |
| W.,S. | 3 | 88-1620 | W.,S. | 3 | 89-768 | W.,S. | 3 | 89-1294 | W.,S. | 3 | 89-1358 |
| W.,S. | 3 | 88-1622 | W.,S. | 3 | 89-769 | W.,S. | 3 | 89-1295 | W.,S. | 3 | 89-1359 |
| W.,S. | 3 | 88-1641 | W.,S. | 3 | 89-770 | W.,S. | 3 | 89-1296 | W.,S. | 3 | 89-1360 |
| W.,S. | 3 | 88-1642 | W.,S. | 3 | 89-771 | W.,S. | 3 | 89-1297 | W.,S. | 3 | 89-1361 |
| W.,S. | 3 | 88-1643 | W.,S. | 3 | 89-772 | W.,S. | 3 | 89-1298 | W.,S. | 3 | 89-1362 |

*SCHEDULE A (Cont.)*      *- MDL NO. 875 -*      *P. 107*

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WV.,S. | 3 | 89-1363 | WV.,S. | 3 | 90-375 | | | | | | |
| WV.,S. | 3 | 89-1364 | WV.,S. | 3 | 90-376 | | | | | | |
| WV.,S. | 3 | 89-1365 | WV.,S. | 3 | 90-377 | | | | | | |
| WV.,S. | 3 | 89-1366 | WV.,S. | 3 | 90-378 | | | | | | |
| WV.,S. | 3 | 89-1367 | WV.,S. | 3 | 90-379 | | | | | | |
| WV.,S. | 3 | 89-1368 | WV.,S. | 3 | 90-380 | | | | | | |
| WV.,S. | 3 | 89-1369 | WV.,S. | 3 | 90-381 | | | | | | |
| WV.,S. | 3 | 89-1370 | WV.,S. | 3 | 90-382 | | | | | | |
| WV.,S. | 3 | 89-1371 | WV.,S. | 3 | 90-383 | | | | | | |
| WV.,S. | 3 | 89-1372 | WV.,S. | 3 | 90-384 | | | | | | |
| WV.,S. | 3 | 89-1373 | WV.,S. | 3 | 90-385 | | | | | | |
| WV.,S. | 3 | 89-1374 | WV.,S. | 3 | 90-506 | | | | | | |
| WV.,S. | 3 | 89-1375 | WV.,S. | 3 | 90-507 | | | | | | |
| WV.,S. | 3 | 89-1376 | WV.,S. | 3 | 90-508 | | | | | | |
| WV.,S. | 3 | 89-1377 | WV.,S. | 3 | 90-580 | | | | | | |
| WV.,S. | 3 | 89-1378 | WV.,S. | 3 | 90-643 | | | | | | |
| WV.,S. | 3 | 89-1379 | WV.,S. | 3 | 90-644 | | | | | | |
| WV.,S. | 3 | 89-1382 | WV.,S. | 3 | 90-645 | | | | | | |
| WV.,S. | 3 | 89-1383 | WV.,S. | 3 | 90-646 | | | | | | |
| WV.,S. | 3 | 89-1384 | WV.,S. | 3 | 90-647 | | | | | | |
| WV.,S. | 3 | 89-1385 | WV.,S. | 3 | 90-648 | | | | | | |
| WV.,S. | 3 | 89-1386 | WV.,S. | 3 | 90-649 | | | | | | |
| WV.,S. | 3 | 89-1387 | WV.,S. | 3 | 90-650 | | | | | | |
| WV.,S. | 3 | 89-1392 | WV.,S. | 3 | 90-651 | | | | | | |
| WV.,S. | 3 | 89-1393 | WV.,S. | 3 | 90-652 | | | | | | |
| WV.,S. | 3 | 89-1394 | WV.,S. | 3 | 90-653 | | | | | | |
| WV.,S. | 3 | 89-1395 | WV.,S. | 3 | 90-654 | | | | | | |
| WV.,S. | 3 | 89-1396 | WV.,S. | 3 | 90-655 | | | | | | |
| WV.,S. | 3 | 89-1407 | WV.,S. | 3 | 90-656 | | | | | | |
| WV.,S. | 3 | 89-1408 | WV.,S. | 3 | 90-657 | | | | | | |
| WV.,S. | 3 | 89-1409 | WV.,S. | 3 | 90-658 | | | | | | |
| WV.,S. | 3 | 89-1410 | WV.,S. | 3 | 90-659 | | | | | | |
| WV.,S. | 3 | 89-1411 | WV.,S. | 3 | 90-663 | | | | | | |
| WV.,S. | 3 | 89-1412 | WV.,S. | 3 | 90-811 | | | | | | |
| WV.,S. | 3 | 89-1413 | WV.,S. | 3 | 90-812 | | | | | | |
| WV.,S. | 3 | 89-1414 | WV.,S. | 3 | 90-846 | | | | | | |
| WV.,S. | 3 | 89-1415 | WV.,S. | 3 | 90-847 | | | | | | |
| WV.,S. | 3 | 89-1416 | WV.,S. | 3 | 90-848 | | | | | | |
| WV.,S. | 3 | 89-1417 | WV.,S. | 3 | 90-880 | | | | | | |
| WV.,S. | 3 | 89-1418 | WV.,S. | 3 | 90-923 | | | | | | |
| WV.,S. | 3 | 89-1419 | WV.,S. | 3 | 90-1074 | | | | | | |
| WV.,S. | 3 | 90-110 | WV.,S. | 3 | 90-1131 | | | | | | |
| WV.,S. | 3 | 90-111 | WV.,S. | 3 | 90-1182 | | | | | | |
| WV.,S. | 3 | 90-112 | WV.,S. | 3 | 90-1224 | | | | | | |
| WV.,S. | 3 | 90-113 | WV.,S. | 3 | 90-1225 | | | | | | |
| WV.,S. | 3 | 90-114 | WV.,S. | 3 | 90-1226 | | | | | | |
| WV.,S. | 3 | 90-115 | WV.,S. | 3 | 90-1227 | | | | | | |
| WV.,S. | 3 | 90-116 | WV.,S. | 3 | 90-1228 | | | | | | |
| WV.,S. | 3 | 90-117 | WV.,S. | 3 | 90-1229 | | | | | | |
| WV.,S. | 3 | 90-118 | WV.,S. | 3 | 90-1230 | | | | | | |
| WV.,S. | 3 | 90-119 | WV.,S. | 3 | 90-1231 | | | | | | |
| WV.,S. | 3 | 90-128 | WV.,S. | 3 | 90-1232 | | | | | | |
| WV.,S. | 3 | 90-290 | WV.,S. | 3 | 90-1233 | | | | | | |
| WV.,S. | 3 | 90-328 | | | | | | | | | |
| WV.,S. | 3 | 90-366 | WYOMING | | | | | | | | |
| WV.,S. | 3 | 90-367 | WY. | 2 | 90-140 | | | | | | |
| WV.,S. | 3 | 90-368 | | | | | | | | | |
| WV.,S. | 3 | 90-369 | | | | | | | | | |
| WV.,S. | 3 | 90-370 | | | | | | | | | |
| WV.,S. | 3 | 90-371 | | | | | | | | | |
| WV.,S. | 3 | 90-372 | | | | | | | | | |
| WV.,S. | 3 | 90-373 | | | | | | | | | |
| WV.,S. | 3 | 90-374 | | | | | | | | | |