**ORIGINAL**

MDL 875

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

*BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION*

FEB 22 2002

FILED
CLERK'S OFFICE

| | | |
|---|---|---|
| In re: | § | |
| | § | **MDL 875** |
| Asbestos Product Liability Litigation (No. VI) | § | |

---

*This Document Relates To:*

| | | |
|---|---|---|
| **VARIOUS PLAINTIFFS** *(see attached schedule (**Exhibit A))*, | § § § | *from the* |
| | § | UNITED STATES DISTRICT COURTS FOR |
| *Plaintiffs,* | § | THE WESTERN DISTRICT OF TEXAS & |
| | § | THE MIDDLE DISTRICT OF LOUISIANA |
| vs. | § | |
| | § | |
| DAIMLERCHRYSLER, FORD MOTOR | § | Case Numbers: *See Attached Schedule* |
| COMPANY and GENERAL MOTORS | § | **(Exhibit A)** |
| CORPORATION, and HONEYWELL | § | |
| INTERNATIONAL, INC. | § | |
| | § | |
| *Defendants.* | § | |

## MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT

The Plaintiffs file their Motion to Vacate Conditional Transfer Order 210, entered

February 8, 2002, and would show as follows:

### I.

### INTRODUCTION

These actions were recently removed from various state courts by the Big Three

Automobile Manufacturers (Ford, General Motors and DaimlerChrysler) and Honeywell

International, Inc., citing alleged bankruptcy "related to" jurisdiction under 28 U.S.C. §

1334, based upon the bankruptcy proceeding of Federal Mogul Global, Inc. and related

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT -- Page 1

**IMAGED FEB 28 '02**    **OFFICIAL FILE COPY**

entities.  The Big Three and Honeywell allege that all claims made against them based upon

the sale of brake products are related to the Federal Mogul bankruptcy because, allegedly,

they purchased brake products from a Federal Mogul debtor and therefore have

contribution or indemnity claims against a debtor.  This basis for federal bankruptcy

jurisdiction is, however, wholly devoid of merit.  *See, e.g., Pacor, Inc. v. Higgins (In re*

*Pacor)*, 743 F.2d 984 (3rd Cir. 1984).  *See also Arnold v. Garlock, Inc.*, 2001 WL

1669714 (5th Cir., Dec. 28, 2001).  Consequently, the Plaintiffs in these cases filed

motions to remand in the local federal district courts.[1]

After the removals, these actions were "provisionally transferred" to the venue of

the Federal Mogul bankruptcy by Judge Alfred Wolin,[2] presiding over said bankruptcy by

assignment of the Third Circuit.[3]  Judge Wolin heard the matter on February 8, 2002, the

same day that the CTO was entered, and all of these cases were remanded by Judge Wolin

to the state courts.[4]  For the purpose of allowing briefing on the issue of whether a stay was

warranted of Judge Wolin's remand order, the Third Circuit granted a temporary stay.

---

[1] Many federal district courts, in Texas, Louisiana, Illinois, Florida, Missouri, Oregon, Alabama, Washington and West Virginia have already remanded hundreds of other identical cases.  No court has denied such remand motions on the merits.

[2] *See* Order attached hereto as Exhibit B.

[3] *See* Order attached hereto as Exhibit C.

[4] *See* Order attached hereto as Exhibit D.

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT  -- Page 2

## II.

## ARGUMENT

The Plaintiffs oppose the transfer of this case because:

(a)     the cases were remanded by Judge Wolin to the state courts;

(b)     Judge Wiener, the putative transferee judge, has indicated that Judge Wolin (and now the Third Circuit), should decide the federal fate of these cases;[5] therefore, the Panel should defer ruling on this CTO pending a ruling by the Third Circuit on whether to grant a stay pending appeal, and if such a stay is granted, then pending the Third Circuit's decision on the merits;

(c)     transfer would neither aid in the resolution of the cases nor fulfill any of the purposes of the Multidistrict Litigation statute in general or the Order establishing MDL 875 in particular;

(d)     a Multidistrict Litigation transfer would be an unnecessary interference with the Order of Chief Judge Becker of the Third Circuit assigning Judge Wolin to preside over the Federal Mogul (and four other asbestos-related) bankruptcies;

(e)      a Multidistrict Litigation transfer could create a jurisdictional tug-of-war between the Panel (under 28 U.S.C. § 1407) and Judge Wolin (under 28 U.S.C. § 157(b)(5));

---

[5] *See* Order attached as Exhibit E hereto.

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT -- Page 3

(f)     no purpose would be serve by Multidistrict consolidation here since all "common" asbestos discovery has been completed in MDL 875 as a whole, even before these particular cases were filed; and

(f)     the transfer would cause immeasurable delay in the prosecution and trial of these cases.

In the interests of comity, the Panel ought to delay ruling on the transfer until the Third Circuit has ruled on whether to stay Judge Wolin's remands pending appeal, and even if such a stay is entered, the Panel ought to allow the Third Circuit to decide the appeal before acting. *See In Re Plumbing Fixture Cases,* 298 F. Supp. 484, 496 (J.P.M.L. 1968) ("On principles of comity, where appropriate, the Panel has in the past timed its actions and constructed its orders in a manner which will permit the transferor courts...to reach timely decisions on particular issues without abrupt, disconcerting, untimely or inappropriate orders of transfer by the Panel.  This policy of comity has been followed in the past and will be followed in the future by the Panel.")

The Chief Judge of the Third Circuit has specially assigned Judge Wolin to preside over the Federal Mogul bankruptcy, as well as over four other major asbestos company bankruptcies pending in the District of Delaware.  Transferring the cases to the Eastern District of Pennsylvania would facially interfere with the Chief Judge's Order.

One can easily see how a transfer under Section 157(b)(5), followed by yet another transfer under Section 1407, could create jurisdictional havoc – as even thereafter, a further Section 157(b)(5) transfer order could be entered (by Judge Wolin under Section

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT -- Page 4

157, transferring the cases from the Eastern District of Pennsylvania, to the District of Delaware) followed by yet another Section 1407 transfer (by the Panel, transferring the cases to the Eastern District of Pennsylvania from the District of Delaware), etcetera.  The Panel's assumption of jurisdiction over this matter could, therefore, create this kind of unnecessary jurisdictional tug-of-war between the district court sitting in bankruptcy, and the Panel acting for the multidistrict litigation court.

Finally, MDL 875 has run its course.  If there was good in it, it's gone now.  It serves no purpose other than encasing cases therein in Amber, to remain virtually forever, as more and more asbestos companies go bankrupt, while the plaintiffs stuck in the MDL get either nothing, or negotiate settlements induced by the duress of time passage which are far, far below those received by identically situated plaintiffs in state court systems who get trial dates and therefore a realistic opportunity to settle or try their cases.

### III.

### <u>CONCLUSION</u>

Plaintiffs move under Rule 7.4(d) that the conditional transfer order be vacated, that transfer be denied, and that they receive all other relief to which they are entitled.

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT  -- Page 5

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

FEB 2 2 2002

**EXHIBIT A**

FILED
CLERK'S OFFICE

This Document Relates to the Following Cases:[1]

1.   Avery, et al, 3:01-CV-849 -  (W.D. N.Y.)
2.   Bailey, et al, 3:01-CV-859 -  (W.D. N.Y.)
3.   DiSanto, et al, 3:01-CV-852 - (W.D. N.Y.)
4.   Gittens, Jr., et al,  3:01-CV-847 - (W.D. N.Y.)
5.   Laribee, et al, 3:01-CV-848 - (W.D. N.Y.)
6.   Schiess, et al, 3:01-CV-872 - (W.D. N.Y.)
7.   Smith, et al, 3:01-CV-850 - (W.D. N.Y.)
8.   Urwin, et al, 3:01-CV-860 - (W.D. N.Y.)
9.   Hoyt, et al,  3:01-CV-1058 - (M.D. La.)
10.  Jeanpierre, et al, 3:01-CV-1059 - (M.D. La.)
11.  Piper, III, et al, 3:01-CV-1061 - (M.D. La.)
12.  Burge, et al, 3:01-CV-1062 - (M.D. La.)

---

[1]Because the removing defendants failed in many cases to serve pleadings on plaintiffs' counsel that identify the federal cause number assigned, we have done our best to assure that this pleading covers all cases filed by our clients which are subject to CTO-210.  We reserve the right to supplement if additional cases are discovered to be subject to CTO-210.

I2/10/01  18:49 FAX 4046147500          Hawkins & Parnell                                    ☑003/012

DEC 10 2001  6:27 PM FR CLARK HILL       313 965 8252 TO 914046147500         P.03/12

COPY

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

IN RE: FEDERAL-MOGUL      :    Chapter 11
GLOBAL, INC., T&N         :    Case Nos. 01-10578, et al.[1]
LIMITED, et al.,          :
                          :
          Debtors.        :
----------------------------

ORDER: (1) PARTIALLY WITHDRAWING THE REFERENCE, and
       (2) PROVISIONALLY TRANSFERRING CERTAIN FRICTION
           PRODUCT CLAIMS

This matter having been opened upon the motion of General Motors Corporation, Ford Motor Company and Daimler Chrysler Corporation for a motion to transfer (the "Transfer Motion") certain lawsuits against them arising out of so-called "friction products" as to which the movants contend they have a right of indemnification against the debtors in these administratively consolidated Chapter 11 proceedings (the "Friction Product Claims"); and it appearing that movants have removed these cases from the several state courts to the United States District Courts for the Districts in which these cases were pending; and the movants having also moved for a provisional order of transfer to preserve the *status quo* pending a plenary hearing and determination by the Court of the Transfer Motion; and the Court having reviewed the several briefs and letters of counsel in support and in opposition to the provisional transfer motion; and good cause appearing

[1]See attached list.



EXHIBIT
B

TTO/2OO☑          IB  SITTE  &  DNAIKRIK          312 861 2200 6 -> CLARK HILL P.t.t.; Page 7

                    312 861 2200 6                    12/10/2001 16:53 FAX 312 861 2200 6

                                                      Received:  12/10/01  5:54PM;

It is this 10th day of December, 2001

ORDERED that, pursuant to 28 U.S.C. § 157 and the Order of this Court issued December 10, 2001, the reference of this case to the Bankruptcy Court, Judge Randall K. Newsome presiding, is hereby withdrawn with respect to the Transfer Motion and the provisional transfer motion, and with respect to matters involving subject matter jurisdiction, abstention and remand regarding the Friction Product Claims, and it is further

ORDERED that the application for a provisional transfer Order is granted and the Friction Product Claims are hereby provisionally transferred to this Court subject to further Order of the Court, and it is further

ORDERED that all parties shall refrain from submitting papers in support of or in opposition to the Transfer Motion pending further Order of the Court providing for notice, a briefing schedule and a hearing date for the Transfer Motion.

/s/
ALFRED M. WOLIN, U.S.D.J.

2

IN RE: FEDERAL-MOGUL GLOBAL, INC.
Case Numbers

| | | | |
|---|---|---|---|
| 01-10578 | 01-10643 | 01-10700 | 01-10750 |
| 01-10580 | 01-10644 | 01-10701 | 01-10751 |
| 01-10582 | 01-10646 | 01-10702 | 01-10752 |
| 01-10585 | 01-10647 | 01-10703 | 01-10753 |
| 01-10586 | 01-10649 | 01-10704 | 01-10754 |
| 01-10587 | 01-10650 | 01-10705 | 01-10755 |
| 01-10589 | 01-10651 | 01-10706 | 01-10756 |
| 01-10591 | 01-10652 | 01-10707 | 01-10757 |
| 01-10593 | 01-10653 | 01-10708 | 01-10758 |
| 01-10594 | 01-10654 | 01-10710 | 01-10759 |
| 01-10596 | 01-10655 | 01-10711 | 01-10760 |
| 01-10598 | 01-10656 | 01-10712 | 01-10761 |
| 01-10599 | 01-10657 | 01-10713 | 01-10762 |
| 01-10600 | 01-10658 | 01-10714 | 01-10763 |
| 01-10601 | 01-10659 | 01-10715 | 01-10764 |
| 01-10603 | 01-10660 | 01-10716 | 01-10765 |
| 01-10604 | 01-10661 | 01-10717 | 01-10766 |
| 01-10605 | 01-10662 | 01-10718 | 01-10767 |
| 01-10606 | 01-10664 | 01-10719 | 01-10768 |
| 01-10608 | 01-10665 | 01-10721 | 01-10769 |
| 01-10610 | 01-10666 | 01-10722 | 01-10770 |
| 01-10611 | 01-10668 | 01-10723 | 01-10771 |
| 01-10613 | 01-10669 | 01-10724 | 01-10772 |
| 01-10614 | 01-10672 | 01-10726 | 01-10773 |
| 01-10615 | 01-10673 | 01-10727 | 01-10774 |
| 01-10617 | 01-10675 | 01-10728 | |
| 01-10618 | 01-10682 | 01-10729 | |
| 01-10619 | 01-10683 | 01-10730 | |
| 01-10620 | 01-10684 | 01-10731 | |
| 01-10621 | 01-10685 | 01-10732 | |
| 01-10622 | 01-10686 | 01-10733 | |
| 01-10623 | 01-10687 | 01-10734 | |
| 01-10625 | 01-10688 | 01-10736 | |
| 01-10626 | 01-10689 | 01-10737 | |
| 01-10627 | 01-10690 | 01-10739 | |
| 01-10629 | 01-10691 | 01-10741 | |
| 01-10630 | 01-10692 | 01-10742 | |
| 01-10632 | 01-10693 | 01-10743 | |
| 01-10633 | 01-10694 | 01-10744 | |
| 01-10634 | 01-10695 | 01-10745 | |
| 01-10637 | 01-10696 | 01-10746 | |
| 01-10638 | 01-10697 | 01-10747 | |
| 01-10640 | 01-10698 | 01-10748 | |
| 01-10641 | 01-10699 | 01-10749 | |

3

### DESIGNATION OF A DISTRICT JUDGE
### FOR SERVICE IN ANOTHER DISTRICT WITHIN THE CIRCUIT

WHEREAS, in my judgment the public interest so requires NOW, THEREFORE, pursuant to the provisions of Title 28 U.S.C. § 292(b), I do hereby designate and assign the Honorable Alfred M. Wolin of the United States District Court for the District of New Jersey to hold court in the District of Delaware during the period beginning November 27, 2001 and ending November 27, 2002, and for such additional time thereafter as may be required to complete unfinished business in the following cases:

| | |
|---|---|
| Armstrong Work Industries | No. 00-4471 |
| Federal-Mogul | No. 01-10578 |
| USA | No. 01-2094 |
| W.R. Grace | No. 01-1139 |
| Owens Corning | No. 00-3837 |

This order is entered after consultation with and with and the assent of Chief Judge Sue L. Robinson, Judge Joseph J. Farnan, Jr., Judge Roderick R. McKelvie and Judge Gregory M. Sleet of the District of Delaware. As Chief Judge of the Court of Appeals and presiding officer of the Judicial Council of the Third Circuit, it is my considered judgment that these bankruptcy cases, which carry with them tens of thousands asbestos claims, need to be consolidated before a single judge so that a coordinated plan for management can be developed and implemented. It is contemplated that Judge Wolin will assign a portion of these cases to various bankruptcy judges sitting in the District of Delaware so they may assist in moving these matters forward. As a

**EXHIBIT**

C

significant portion of the asbestos cases in this country are proceeding under the aegis of this

litigation, I deem this assignment and consolidation critically important to the administration of

justice.

_____
Edward R. Becker
Chief Judge of the Third Judicial Circuit

Dated: 11-27-01

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                              :
                                    :      CHAPTER 11
FEDERAL-MOGUL GLOBAL, INC.,         :
                                    :      BANKRUPTCY NO. 01-10587
                 Debtor.            :      (jointly administered)


**ORDER 1) DENYING THE MOTIONS TO TRANSFER THE "FRICTION PRODUCTS CLAIMS" AND 2) REMANDING THE FRICTION PRODUCTS CLAIMS**

This matter having been opened before the Court upon the several motions of parties, denominated in the prior Orders of the Court as the "Friction Products Defendants," to transfer to this District into the above-captioned proceedings the claims against the movants previously denominated "Friction Products Claims"; and the Court having previously granted this motion on a provisional basis and the Friction Products Claims having already been provisionally transferred to this Court subject to a plenary hearing on the motion to transfer; and the Court having previously given notice to the parties that it would consider arguments directed to subject matter jurisdiction, abstention and remand in ruling upon the movants' applications; and the Court having reviewed the submissions of counsel and heard oral argument; and for the reasons set forth on the record at the hearing on those motions today, as supplemented by a written Opinion to follow; and for good cause shown

It is this 8th day of February 2002

1


**EXHIBIT**
D

ORDERED that the motions to transfer the Friction Products Claims are denied, and it is further

ORDERED that this Court lacks subject matter jurisdiction over the Friction Products Claims, and it is further

ORDERED that the Friction Products Claims are remanded to the state courts from which they were removed pursuant to 28 U.S.C. § 1447, and it is further

ORDERED that, in the alternative, the Friction Products Claims are remanded to the state courts from which they were removed pursuant to 28 U.S.C. § 1452.

_____
Alfred M. Wolin, U.S.D.J.

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

# FILED

In Re Asbestos Products
Liability Litigation (No. VI)

JAN 1 6 2002     MDL 875

See Attached List of Cases

MICHAEL E. KUNZ, Clerk

X

By _____ Dep. Clerk

## ORDER

The Court having been advised that the issues raised in each of these actions are also presently pending before the Honorable District Court Judge Alfred Wolin.  Judge Wolin has been specially designated to sit in the District of Delaware and preside over these matters.  Further, the Judge has set a schedule and will proceed appropriately.  In the interest of judicial economy and for a prompt resolution of all outstanding issues this Court will hold its action in abeyance and await the ruling by the Bankruptcy Court.

IT IS THEREFORE THE ORDER OF THIS COURT that all pending motions for abstention and remand are denied without prejudice at this time with leave to renew at a later date.  The cases are administratively dismissed, subject to reinstatement following the determination of the bankruptcy issues by Judge Wolin.

DONE this 15th day of January, 2002.

BY THE COURT

Charles R. Weiner                S.J.

EXHIBIT
E

THOMAS A. ANAPOL, ESQ.
PETER G. ANGELOS, ESQ.
LEE R. BALEFSKY, ESQ.
MARGARET A. BARRY, ESQ.
ALAN S. BATTISTI, ESQ.
EDWIN H. BEACHLER, ESQ.
BRUCE H. BIKIN, ESQ.
BARRY H. BOISE, ESQ.
LAURENCE H. BROWN, ESQ.
BARBARA J. BUBA, ESQ.
GREGORY N. BUNITSKY, ESQ.
SHARON L. CAFFREY, ESQ.
GERALD CEDRONE, ESQ.
LAWRENCE R. COHAN, ESQ.
JOHN W. DORNBERGER, ESQ.
EDWARD T. FINCH, ESQ.
FRANK FINCH, III, ESQ.
JAMES T. FITZGERALD, ESQ.
EDWARD M. GARRIGAN-NASS, ESQ.
FREDRIC L. GOLDFEIN, ESQ.
DENNIS J. GRUENKE, ESQ.
RICHARD P. HACKMAN, ESQ.
ROBERT J. HAFNER, ESQ.
LARRY HAFT, ESQ.
EUGENE HAMILL, ESQ.
GEORGE W. HOWARD, ESQ.
LELAND I. KELLNER, ESQ.
MARK A. KOWIT, ESQ.
MICHAEL B. LEH, ESQ.
HEATHER J. LIPSON, ESQ.
LAMONT G. MCCLURE, JR., ESQ
JOHN C. MCMEEKIN, II, ESQ.
MARLA A. MACEY, ESQ.
EDWARD P. MONAGHAN, ESQ.
PETER J. NEESON, ESQ.
THOMAS P. NOVAK, ESQ.
ROBERT E. PAUL, ESQ.
ALLEN L. ROTHENBERG, ESQ.
ROBERT W. ROWAN, ESQ.
SUSAN B. SATKOWSKI, ESQ.
STEWART R. SINGER, ESQ.
MARK G. STRAUSS, ESQ.
WILLIAM C. SULLIVAN, ESQ.
GEORGE A. WEBER, ESQ.
STEPHEN W. WILSON, ESQ.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 5773 | 11/19/01 | HAMILL | PNEUMO ABEX CORPORAT | 132 | KATZ |
| 2 | 1 | CV | 5940 | 11/29/01 | BROWN | CAF CORPORATION | 109 | BRODY |
| 2 | 1 | CV | 5961 | 11/28/01 | GRIMES | A C & S, INC. | 222 | SCHILLER |
| 2 | 1 | CV | 5965 | 11/28/01 | COADY | A C & S, INC. | 133 | NEWCOMER |
| 2 | 1 | CV | 6012 | 12/03/01 | BULLEN | ARMSTRONG WORLD | 133 | OLSEN |
| 2 | 1 | CV | 6095 | 12/05/01 | BUTCHER | PNEUMO ABEX | 222 | SCHILLER |
| 2 | 1 | CV | 6096 | 12/05/01 | ONEY | ACandS, INC. | 115 | WEINER |
| 2 | 1 | CV | 6097 | 12/05/01 | HARTMAN | ACandS, INC. | 134 | KELLY |
| 2 | 1 | CV | 6098 | 12/05/01 | LAKITS | ACandS, INC. | 223 | SURRICK |
| 2 | 1 | CV | 6099 | 12/05/01 | HARVEY | ACandS, INC. | 221 | TUCKER |
| 2 | 1 | CV | 6140 | 12/05/01 | BAILEY | A.P. GREEN INDUSTRIE | 119 | HUTTON |
| 2 | 1 | CV | 6111 | 12/06/01 | NEILLMANN | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 6165 | 12/11/01 | ABBOTT | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6166 | 12/11/01 | ALBRIGHT | GENERAL MOTORS CORP. | 119 | HUTTON |
| 2 | 1 | CV | 6167 | 12/11/01 | ALBRIGHT | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 6168 | 12/11/01 | ALEXANDER | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 6169 | 12/11/01 | ALLEN | DAIMLERCHRYSLER | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6170 | 12/11/01 | ARNOT | DAIMLERCHRYSLER CORP | 204 | DALZELL |
| 2 | 1 | CV | 6171 | 12/11/01 | BAKER | FORD MOTOR COMPANY | 205 | PADOVA |
| 2 | 1 | CV | 6172 | 12/11/01 | BALESTINO | GENERAL MOTORS CORP. | 209 | BRODY |
| 2 | 1 | CV | 6173 | 12/11/01 | BART | GENERAL MOTORS CORP | 205 | PADOVA |
| 2 | 1 | CV | 6174 | 12/11/01 | BENSON | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6175 | 12/11/01 | BEANE | DAIMLERCHRYSLER | 208 | ROBRENO |
| 2 | 1 | CV | 6176 | 12/11/01 | BERRY | DAIMLERCHRYSLER CORP | 204 | DALZELL |
| 2 | 1 | CV | 6177 | 12/11/01 | BERTA | GENERAL MOTORS CORP. | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6179 | 12/11/01 | BETHEL | DAIMLERCHRYSLER | 203 | YOHN |
| 2 | 1 | CV | 6180 | 12/11/01 | BORDA | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 2 | 1 | CV | 6181 | 12/11/01 | BONDINI | GENERAL MOTORS CORP. | 206 | JOYNER |
| 2 | 1 | CV | 6182 | 12/11/01 | BOYD | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6183 | 12/11/01 | BOYLE | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6184 | 12/11/01 | BROWER | GENERAL MOTORS CORP | 209 | BRODY |
| 2 | 1 | CV | 6185 | 12/11/01 | BROWN | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6187 | 12/11/01 | BROWN | DAIMLERCHRYSLER | 134 | KELLY |
| 2 | 1 | CV | 6188 | 12/11/01 | BROWN | DAIMLERCHRYSLER CORP | 206 | JOYNER |
| 2 | 1 | CV | 6189 | 12/11/01 | BRUHN | GENERAL MOTORS CORP. | 117 | BUCKWALTER |
| 2 | 1 | CV | 6190 | 12/11/01 | BRONNM | DAIMLERCHRYSLER CORP | 119 | HUTTON |
| 2 | 1 | CV | 6191 | 12/11/01 | BRYSON | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6192 | 12/11/01 | BURROWS | GENERAL MOTORS | 223 | SURRICK |
| 2 | 1 | CV | 6193 | 12/11/01 | CANNON | GENERAL MOTORS CORP | 119 | HUTTON |
| 2 | 1 | CV | 6194 | 12/11/01 | CAPONE | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6195 | 12/11/01 | CAROSELLI | FORD MOTOR COMPANY | 139 | GILES |
| 2 | 1 | CV | 6196 | 12/11/01 | CASSIDY | DAIMLERCHRYSLER CORP | 117 | BUCKWALTER |
| 2 | 1 | CV | 6197 | 12/11/01 | CHRISTOPHER | FORD MOTOR COMPANY | 204 | DALZELL |
| 2 | 1 | CV | 6199 | 12/11/01 | DIVITO | DAIMLERCHRYSLER CORP | 117 | BUCKWALTER |
| 2 | 1 | CV | 6200 | 12/11/01 | COTTRELL | DAIMLERCHRYSLER CORP | 139 | GILES |
| 2 | 1 | CV | 6201 | 12/11/01 | CONELL | DAIMLERCHRYSLER CORP | 223 | SURRICK |
| 2 | 1 | CV | 6202 | 12/11/01 | CRAMPIEN | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 2 | 1 | CV | 6203 | 12/11/01 | DAY | DAIMLERCHRYSLER CORP | 117 | BUCKWALTER |
| 2 | 1 | CV | 6204 | 12/11/01 | DELL | FORD MOTOR COMPANY | 209 | BRODY |
| 2 | 1 | CV | 6205 | 12/11/01 | DUMONT | DEBRECHT | 216 | KAUFFMAN |
| 2 | 1 | CV | 6206 | 12/11/01 | DEROSA | FORD MOTOR COMPANY | 216 | KAUFFMAN |
| 2 | 1 | CV | 6208 | 12/11/01 | DISTEFANO | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6209 | 12/11/01 | COLEMAN | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6210 | 12/11/01 | DONOFRIO | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6211 | 12/11/01 | DYER | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 6212 | 12/11/01 | DURHAM | FORD MOTOR COMPANY | 115 | WEINER |
| 2 | 1 | CV | 6213 | 12/11/01 | FARMER | GENERAL MOTORS CORP | 203 | YOHN |
| 2 | 1 | CV | 6214 | 12/11/01 | WARD | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6215 | 12/11/01 | NEIL | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6216 | 12/11/01 | MILOSKO | GENERAL MOTORS CORP. | 216 | KAUFFMAN |
| 2 | 1 | CV | 6218 | 12/11/01 | BERNS | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6219 | 12/11/01 | LATTIN | GENERAL MOTORS CORP. | 208 | ROBRENO |
| 2 | 1 | CV | 6220 | 12/11/01 | LEOA | GENERAL MOTORS CORP. | 221 | TUCKER |
| 2 | 1 | CV | 6221 | 12/11/01 | LUCAS | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6222 | 12/11/01 | LYONS | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6223 | 12/11/01 | MAGUIRE | DAIMLERCHRYSLER CORP | 134 | KELLY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 6335 | 12/13/01 | AUBRE | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6336 | 12/13/01 | URACHMAN | DAIMLERCHRYSLER CORP | 206 | DALZELL |
| 2 | 1 | CV | 6337 | 12/13/01 | BAILEY | GENERAL MOTORS CORP | 135 | HUTTON |
| 2 | 1 | CV | 6338 | 12/13/01 | BARTON | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6339 | 12/13/01 | BARNA | DAIMLERCHRYSLER CORP | 231 | SURRICK |
| 2 | 1 | CV | 6342 | 12/13/01 | MCELHINEY | GENERAL MOTORS CORP. | 205 | PADOVA |
| 2 | 1 | CV | 6343 | 12/13/01 | MASCITTI | GENERAL MOTORS CORP | 206 | DALZELL |
| 2 | 1 | CV | 6346 | 12/13/01 | MANSILIO | GENERAL MOTORS CORP | 209 | BRODY |
| 2 | 1 | CV | 6349 | 12/13/01 | MATTI | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6353 | 12/13/01 | MAURER | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6354 | 12/13/01 | PECKOVITCH | GENERAL MOTORS CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6356 | 12/13/01 | MILLER | FORD MOTOR COMPANY | 231 | SURRICK |
| 2 | 1 | CV | 6357 | 12/13/01 | MOORE | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6358 | 12/13/01 | MORRELLO | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6359 | 12/13/01 | MOUNK | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6360 | 12/13/01 | MORDAN | GENERAL MOTORS CORP. | 203 | YOHN |
| 2 | 1 | CV | 6361 | 12/13/01 | NATALE | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6362 | 12/13/01 | NEICE | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6363 | 12/13/01 | OENTEL | DAIMLERCHRYSLER | 223 | SCHILLER |
| 2 | 1 | CV | 6364 | 12/13/01 | OTTBECK | DAIMLERCHRYSLER | 209 | BRODY |
| 2 | 1 | CV | 6365 | 12/13/01 | OLIVERI | GENERAL MOTORS CORP | 205 | PADOVA |
| 2 | 1 | CV | 6366 | 12/13/01 | PARNCUTT | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 2 | 1 | CV | 6367 | 12/13/01 | PETLINGHOWER | GENERAL MOTORS CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6368 | 12/13/01 | PHELAN | GENERAL MOTORS | 231 | SURRICK |
| 2 | 1 | CV | 6369 | 12/13/01 | PIERCE | GENERAL MOTORS CORP | 133 | GILES |
| 2 | 1 | CV | 6370 | 12/13/01 | PIERCE | GENERAL MOTORS CORP. | 206 | JOYNER |
| 2 | 1 | CV | 6371 | 12/13/01 | PISANO | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 6372 | 12/13/01 | RANIECCIO | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6373 | 12/13/01 | RAY | GENERAL MOTORS CORP | 223 | SCHILLER |
| 2 | 1 | CV | 6374 | 12/13/01 | RICHMA | DAIMLERCHRYSLER | 115 | WEINER |
| 2 | 1 | CV | 6375 | 12/13/01 | ROTH | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6376 | 12/13/01 | RUCKER | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6377 | 12/13/01 | RUTH | GENERAL MOTORS | 134 | KELLY |
| 2 | 1 | CV | 6378 | 12/13/01 | SALVINO | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6379 | 12/13/01 | SBARRA | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6380 | 12/13/01 | SCHAFFER | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6381 | 12/13/01 | SCHLOSSBERG | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6382 | 12/13/01 | SEELEY | SEELEY | 206 | DALZELL |
| 2 | 1 | CV | 6383 | 12/13/01 | SELLERS | GENERAL MOTORS CORP | 206 | DALZELL |
| 2 | 1 | CV | 6384 | 12/13/01 | SLIVINSKI | FORD MOTOR COMPANY | 134 | KELLY |
| 2 | 1 | CV | 6385 | 12/13/01 | SMALE | DAIMLERCHRYSLER CORP | 204 | JOYNER |
| 2 | 1 | CV | 6386 | 12/13/01 | SMITH | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6387 | 12/13/01 | STEELMAN | STEELMAN | 221 | TUCKER |
| 2 | 1 | CV | 6388 | 12/13/01 | STEER | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6389 | 12/13/01 | STANISLAW | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6390 | 12/13/01 | STUSKI | GENERAL MOTORS CORP. | 134 | KELLY |
| 2 | 1 | CV | 6391 | 12/13/01 | SULLIVAN | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6392 | 12/13/01 | SUMMERS | DAIMLERCHRYSLER CORP | 223 | SCHILLER |
| 2 | 1 | CV | 6393 | 12/13/01 | SZYMBORSKI | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 2 | 1 | CV | 6395 | 12/13/01 | THOMAS | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 6396 | 12/13/01 | THOMAS | DAIMLERCHRYSLER CORP | 204 | JOYNER |
| 2 | 1 | CV | 6397 | 12/13/01 | THOMPSON-BOUDRIS | DAIMLERCHRYSLER CORP | 231 | SURRICK |
| 2 | 1 | CV | 6398 | 12/13/01 | TODD | GENERAL MOTORS CORP | 115 | WEINER |
| 2 | 1 | CV | 6399 | 12/13/01 | TRANSUE | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6400 | 12/13/01 | VALENTINO | GENERAL MOTORS CORP | 133 | GILES |
| 2 | 1 | CV | 6401 | 12/13/01 | VASQUEZ | DAIMLERCHRYSLER | 139 | HUTTON |
| 2 | 1 | CV | 6402 | 12/13/01 | VITELLI | DAIMLERCHRYSLER | 147 | BUCKWALTER |
| 2 | 1 | CV | 6403 | 12/13/01 | WEINTZELL | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6404 | 12/13/01 | WILLSON | DAIMLERCHRYSLER CORP | 231 | SURRICK |
| 2 | 1 | CV | 6405 | 12/13/01 | WOLBACH | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6406 | 12/13/01 | ZIEGLER | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6407 | 12/13/01 | YOUNKER | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6408 | 12/13/01 | ZIMMERMAN | DAIMLERCHRYSLER CORP | 204 | JOYNER |
| 2 | 1 | CV | 6436 | 12/14/01 | BACIGALUPI | DAIMLERCHRYSLER | 223 | SCHILLER |
| 2 | 1 | CV | 6437 | 12/14/01 | BALAK | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6438 | 12/14/01 | BEATRICE | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 6439 | 12/11/01 | BELLAS | DAIMLERCHRYSLER | 205 | PADOVA |
| 2 | 1 | CV | 6440 | 12/11/01 | NOLEN | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6441 | 12/11/01 | BORGMANN | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 6443 | 12/11/01 | BUSH | DAIMLERCHRYSLER | 139 | HUTTON |
| 2 | 1 | CV | 6446 | 12/11/01 | BUTLER | DAIMLERCHRYSLER CORP | 221 | SURRICK |
| 2 | 1 | CV | 6447 | 12/11/01 | CHMIELOWSKI | DAIMLERCHRYSLER CORP | 209 | DALZELL |
| 2 | 1 | CV | 6448 | 12/11/01 | COLLINS | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6449 | 12/11/01 | DESALVIA | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 6450 | 12/11/01 | DOAMART | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6451 | 12/11/01 | DUDECK | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6452 | 12/11/01 | EARL | DAIMLERCHRYSLER | 134 | KELLY |
| 2 | 1 | CV | 6453 | 12/11/01 | EVANS | DAIMLERCHRYSLER | 216 | KAUFFMAN |
| 2 | 1 | CV | 6454 | 12/11/01 | FALZONE | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6456 | 12/11/01 | FARAS | DAIMLERCHRYSLER | 209 | BRODY |
| 2 | 1 | CV | 6457 | 12/11/01 | FOSTER | DAIMLERCHRYSLER | 209 | DALZELL |
| 2 | 1 | CV | 6458 | 12/11/01 | GATTONE | DAIMLERCHRYSLER CORP | 221 | TUCKER |
| 2 | 1 | CV | 6459 | 12/11/01 | GREENAWALT | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6460 | 12/11/01 | GEIGER | DAIMLERCHRYSLER CORP | 207 | YOHN |
| 2 | 1 | CV | 6461 | 12/11/01 | GLOWACKI | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6463 | 12/14/01 | GREEN | GREEN | 115 | WEINER |
| 2 | 1 | CV | 6464 | 12/14/01 | GUINNI | DAIMLERCHRYSLER | 115 | WEINER |
| 2 | 1 | CV | 6465 | 12/14/01 | HICKEY | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6466 | 12/10/01 | JONES | DAIMLERCHRYSLER CORP | 220 | McLAUGHLIN |
| 2 | 1 | CV | 6468 | 12/10/01 | SANDOVAL | SANDOVAL | 222 | SCHILLER |
| 2 | 1 | CV | 6469 | 12/11/01 | KASE | DAIMLERCHRYSLER CORP | 134 | KELLY |
| 2 | 1 | CV | 6470 | 12/11/01 | KNAPPENBERGER | DAIMLERCHRYSLER CORP | 207 | YOHN |
| 2 | 1 | CV | 6471 | 12/11/01 | KRAUSE | DAIMLERCHRYSLER CORP | 221 | SURRICK |
| 2 | 1 | CV | 6473 | 12/14/01 | LASSITER | DAIMLERCHRYSLER | 147 | BUCKWALTER |
| 2 | 1 | CV | 6475 | 12/11/01 | LOGAN | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 2 | 1 | CV | 6476 | 12/14/01 | LONGMAID | DAIMLERCHRYSLER CORP | 207 | YOHN |
| 2 | 1 | CV | 6477 | 12/10/01 | MAUTZ | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 6481 | 12/14/01 | McCUE | DAIMLERCHRYSLER CORP | 209 | DALZELL |
| 2 | 1 | CV | 6484 | 12/10/01 | MILLER | DAIMLERCHRYSLER | 209 | BRODY |
| 2 | 1 | CV | 6486 | 12/10/01 | MINKS | DAIMLERCHRYSLER CORP | 220 | McLAUGHLIN |
| 2 | 1 | CV | 6487 | 12/14/01 | MONTOYA | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 6489 | 12/10/01 | MULL | DAIMLERCHRYSLER CORP | 206 | JOYNER |
| 2 | 1 | CV | 6490 | 12/10/01 | NAPOLI | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 6491 | 12/14/01 | ORLANDO | DAIMLERCHRYSLER CORP | 206 | JOYNER |
| 2 | 1 | CV | 6492 | 12/10/01 | PAPPAS | DAIMLERCHRYSLER | 221 | TUCKER |
| 2 | 1 | CV | 6493 | 12/14/01 | PARENTI | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6494 | 12/14/01 | PERKINS | DAIMLERCHRYSLER CORP | 206 | JOYNER |
| 2 | 1 | CV | 6495 | 12/14/01 | RESNIK | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6496 | 12/14/01 | ROSS | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6497 | 12/10/01 | RUNKLE | DAIMLERCHRYSLER CORP | 220 | McLAUGHLIN |
| 2 | 1 | CV | 6498 | 12/13/01 | SAGUAS | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6500 | 12/13/01 | GILL | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6503 | 12/14/01 | SCHARD | DAIMLERCHRYSLER CORP | 207 | YOHN |
| 2 | 1 | CV | 6504 | 12/14/01 | SILPIES | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6505 | 12/10/01 | SMITH | DAIMLERCHRYSLER CORP | 129 | GILES |
| 2 | 1 | CV | 6506 | 12/14/01 | STAICKHOUSER | FORD MOTOR COMPANY | 208 | ROBRENO |
| 2 | 1 | CV | 6507 | 12/14/01 | TACCARD | DAIMLERCHRYSLER | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6508 | 12/14/01 | TEPPERMAN | FORD MOTOR COMPANY | 115 | WEINER |
| 2 | 1 | CV | 6509 | 12/14/01 | VAIL | DAIMLERCHRYSLER CORP | 220 | McLAUGHLIN |
| 2 | 1 | CV | 6510 | 12/14/01 | WAGNER | DAIMLERCHRYSLER | 209 | DALZELL |
| 2 | 1 | CV | 6514 | 12/14/01 | WALKER | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 2 | 1 | CV | 6516 | 12/14/01 | WEIKEL | DAIMLERCHRYSLER | 206 | JOYNER |
| 2 | 1 | CV | 6518 | 12/14/01 | ZIELINSKI | ZIELINSKI | 207 | YOHN |
| 2 | 1 | CV | 6519 | 12/14/01 | YORGEY | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 6520 | 12/14/01 | YONODSI | DAIMLERCHRYSLER | 221 | SURRICK |
| 2 | 1 | CV | 6521 | 12/14/01 | WENNER | FORD MOTOR COMPANY | 208 | ROBRENO |
| 2 | 1 | CV | 6522 | 12/14/01 | ZELINSKY | DAIMLERCHRYSLER | 216 | KAUFFMAN |
| 2 | 1 | CV | 6523 | 12/14/01 | ZIEGENFUS | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 2 | 1 | CV | 6556 | 12/19/01 | THOMPSON | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | CV | 6557 | 12/19/01 | BUTLER | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6558 | 12/19/01 | BROWN | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6559 | 12/19/01 | BOYD | HONEYWELL INT'L, INC | 209 | DALZELL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 1 | cv | 6560 | 12/19/01 | BORJA | HONEYWELL INT'L, INC | 223 | TUCKER |
| 4 | 1 | cv | 6561 | 12/19/01 | BIHAY | HONEYWELL INT. | 204 | DALZELL |
| 2 | 1 | cv | 6562 | 12/19/01 | BROWN | HONEYWELL INT. | 139 | HUTTON |
| 4 | 1 | cv | 6563 | 12/19/01 | BENSON | HONEYWELL INT'L, INC | 139 | HUTTON |
| 3 | 1 | cv | 6564 | 12/19/01 | PHILP | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | cv | 6565 | 12/19/01 | CAPONE | HONEYWELL INT'L, INC | 208 | BRODY |
| 3 | 1 | cv | 6568 | 12/19/01 | EVANS | HONEYWELL INT'L, INC | 204 | DALZELL |
| 3 | 1 | cv | 6569 | 12/19/01 | VAIL | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | cv | 6570 | 12/19/01 | THOMPSON SCHUCAR | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 3 | 1 | cv | 6571 | 12/19/01 | HENNE | HONEYWELL INTERNATIO | 114 | KELLY |
| 2 | 1 | cv | 6572 | 12/19/01 | ARNOT | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 3 | 1 | cv | 6573 | 12/19/01 | CHAPMAN | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 6574 | 12/19/01 | ALEXANDER | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 3 | 1 | cv | 6576 | 12/19/01 | HAHN | HONEYWELL INTERNATIO | 203 | YOHN |
| 3 | 1 | cv | 6577 | 12/19/01 | PORTER | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | cv | 6578 | 12/19/01 | BROWN | HONEYWELL INT'L, INC | 223 | SCHILLER |
| 2 | 1 | cv | 6579 | 12/19/01 | HUDSON | HONEYWELL INT'L, INC | 208 | BRODY |
| 3 | 1 | cv | 6580 | 12/19/01 | DERRY | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | cv | 6581 | 12/19/01 | NATALE | HONEYWELL INTERNATIO | 114 | KELLY |
| 2 | 1 | cv | 6582 | 12/19/01 | ALBRIGHT | HONEYWELL INTERNATIO | 139 | GILES |
| 3 | 1 | cv | 6583 | 12/19/01 | PRESLEY | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | cv | 6584 | 12/19/01 | CYRR | HONEYWELL INT'L, INC | 209 | ROBRENO |
| 2 | 1 | cv | 6585 | 12/19/01 | BRYSON | HONEYWELL INT'L, INC | 208 | BRODY |
| 3 | 1 | cv | 6586 | 12/19/01 | HAND | HONEYWELL INTERNATIO | 221 | TUCKER |
| 3 | 1 | cv | 6599 | 12/19/01 | BARNES | DAIMLERCHRYSLER CORP | 204 | DALZELL |
| 3 | 1 | cv | 6600 | 12/19/01 | BURGESS | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 3 | 1 | cv | 6602 | 12/19/01 | BURGESS | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 3 | 1 | cv | 6627 | 12/20/01 | PALMER | HONEYWELL INC | 223 | SURRICK |
| 3 | 1 | cv | 6628 | 12/20/01 | AUFIERO | OWENS CORNING FIBER | 223 | TUCKER |
| 3 | 1 | cv | 6629 | 12/20/01 | TARRIELLO | RAPID AMERICAN CORP. | 114 | KELLY |
| 3 | 1 | cv | 6630 | 12/20/01 | STRICKHOUSER | RAPID AMERICAN CORP. | 203 | BRODY |
| 3 | 1 | cv | 6631 | 12/20/01 | TORRENCE | HONEYWELL INT'L, INC | 139 | HUTTON |
| 3 | 1 | cv | 6632 | 12/20/01 | JOHNSON | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | cv | 6633 | 12/20/01 | DIETWARD | HONEYWELL INT'L, INC | 209 | ROBRENO |
| 3 | 1 | cv | 6634 | 12/20/01 | PHELAN | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 3 | 1 | cv | 6635 | 12/20/01 | BENT | HONEYWELL INTERNATIO | 203 | YOHN |
| 3 | 1 | cv | 6636 | 12/20/01 | PLUTE | HONEYWELL INTERNATIO | 205 | PADOVA |
| 3 | 1 | cv | 6637 | 12/20/01 | RAINICCIO | HONEYWELL INT'L, INC | 223 | SURRICK |
| 3 | 1 | cv | 6638 | 12/20/01 | PAVONI | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 3 | 1 | cv | 6639 | 12/20/01 | SMITH | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | cv | 6640 | 12/20/01 | BOWER | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | cv | 6641 | 12/20/01 | GREGORY | HONEYWELL INT'L, INC | 114 | KELLY |
| 3 | 1 | cv | 6642 | 12/20/01 | STUEBI | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 3 | 1 | cv | 6643 | 12/20/01 | FARMCRAFT | HONEYWELL INT'L, INC | 223 | SURRICK |
| 3 | 1 | cv | 6645 | 12/20/01 | HONCEY | HONEYWELL INTERNATIO | 140 | WALDMAN |
| 3 | 1 | cv | 6646 | 12/20/01 | JOHNSON | HONEYWELL INTERNATIO | 222 | SCHILLER |
| 3 | 1 | cv | 6647 | 12/20/01 | SANDOVAL | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 3 | 1 | cv | 6648 | 12/20/01 | LASE | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | cv | 6649 | 12/20/01 | HALL | HONEYWELL INT'L, INC | 139 | GILES |
| 3 | 1 | cv | 6650 | 12/20/01 | CHRISTMON | HONEYWELL INT'L, INC | 209 | ROBRENO |
| 3 | 1 | cv | 6651 | 12/20/01 | CHURCH | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | cv | 6652 | 12/20/01 | BAKER | HONEYWELL INT'L, INC | 114 | KELLY |
| 2 | 1 | cv | 6653 | 12/20/01 | DUNBAR | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | cv | 6654 | 12/20/01 | CHOWALKOWSKI | HONEYWELL INT'L, INC | 223 | SURRICK |
| 2 | 1 | cv | 6655 | 12/20/01 | REILLMANN | HONEYWELL INTERNATIO | 221 | TUCKER |
| 2 | 1 | cv | 6656 | 12/20/01 | LUTTER | HONEYWELL INTERNATIO | 114 | KELLY |
| 3 | 1 | cv | 6657 | 12/20/01 | ZADOOHSKI | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | cv | 6658 | 12/20/01 | BRAY | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | cv | 6659 | 12/20/01 | SMITH | HONEYWELL INTERNAT. | 203 | YOHN |
| 3 | 1 | cv | 6660 | 12/20/01 | LIGOLVA | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | cv | 6661 | 12/20/01 | STRASAVAGE | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | cv | 6662 | 12/20/01 | McCLURE | HONEYWELL INC. | 204 | DALZELL |
| 2 | 1 | cv | 6663 | 12/20/01 | SIDORENKUS | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | cv | 6664 | 12/20/01 | TRANSUE | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | cv | 6665 | 12/20/01 | DORMANT | HONEYWELL INTERNATIO | 139 | GILES |
| 2 | 1 | cv | 6666 | 12/20/01 | SELFIES | HONEYWELL INTERNATIO | 223 | SURRICK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 1 | CV | 6667 | 12/20/01 | VEITZELL | HONEYWELL INT'L, INC | 115 | VAN ANTWERPEN |
| 3 | 1 | CV | 6668 | 12/20/01 | KAUFER | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 3 | 1 | CV | 6669 | 12/20/01 | STOREY | HONEYWELL INT'L INC | 222 | SCHILLER |
| 3 | 1 | CV | 6670 | 12/20/01 | TEPPERMAN | HONEYWELL INTERNAT. | 135 | VAN ANTWERPEN |
| 3 | 1 | CV | 6671 | 12/20/01 | MILLER | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6673 | 12/20/01 | ORRENMANALT | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6674 | 12/20/01 | PISANO | HONEYWELL INT'L, INC | 203 | YOHN |
| 3 | 1 | CV | 6675 | 12/20/01 | BACHMAN | HONEYWELL INTERNATIO | 223 | SURRICK |
| 3 | 1 | CV | 6676 | 12/20/01 | McGEE | HONEYWELL INTERNATIO | 222 | SCHILLER |
| 3 | 1 | CV | 6677 | 12/20/01 | TOWLEY | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6678 | 12/20/01 | BOLAN | HONEYWELL INT'L, INC | 139 | HUTTON |
| 3 | 1 | CV | 6679 | 12/20/01 | CUVELY | HONEYWELL INT'L INC. | 147 | BUCKWALTER |
| 3 | 1 | CV | 6680 | 12/20/01 | ZELINSKY | HONEYWELL INT'L INC | 216 | KAUFFMAN |
| 3 | 1 | CV | 6681 | 12/20/01 | ACE | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | CV | 6682 | 12/20/01 | BUINEL | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6683 | 12/20/01 | BACHMAN | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 3 | 1 | CV | 6684 | 12/20/01 | GREEN | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | CV | 6685 | 12/20/01 | [illegible] | HONEYWELL INTERNATIO | 129 | GILES |
| 3 | 1 | CV | 6686 | 12/20/01 | COWELL | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 3 | 1 | CV | 6687 | 12/20/01 | IANNELLO | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | CV | 6688 | 12/20/01 | ROMER | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6689 | 12/20/01 | ROTH | HONEYWELL INT'L INC | 206 | JOYNER |
| 3 | 1 | CV | 6690 | 12/20/01 | FURNIND | HONEYWELL INTERNAT. | 115 | WEINER |
| 3 | 1 | CV | 6691 | 12/20/01 | CASSIDY | HONEYWELL INC. | 147 | BUCKWALTER |
| 3 | 1 | CV | 6692 | 12/20/01 | CARRIGAN | HONEYWELL INT'L, INC | 134 | KELLY |
| 3 | 1 | CV | 6693 | 12/20/01 | CANCELLARICH | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 3 | 1 | CV | 6694 | 12/20/01 | [illegible] | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | CV | 6695 | 12/20/01 | KEFEE | HONEYWELL INTERNATIO | 134 | KELLY |
| 3 | 1 | CV | 6699 | 12/20/01 | SMITH | HONEYWELL INTERNAT. | 216 | KAUFFMAN |
| 3 | 1 | CV | 6700 | 12/20/01 | FILLETT | HONEYWELL INTERNAT. | 203 | YOHN |
| 3 | 1 | CV | 6701 | 12/20/01 | LASSITER | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 3 | 1 | CV | 6702 | 12/20/01 | TACCARD | HONEYWELL INC. | 205 | PADOVA |
| 3 | 1 | CV | 6703 | 12/20/01 | HALL | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | CV | 6704 | 12/20/01 | EDWARDS | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6705 | 12/20/01 | MELLAN | HONEYWELL INTERNATIO | 204 | DALZELL |
| 3 | 1 | CV | 6706 | 12/20/01 | SMITH | HONEYWELL INTERNATIO | 222 | SCHILLER |
| 3 | 1 | CV | 6707 | 12/20/01 | FEIN | HONEYWELL INT'L, INC | 203 | YOHN |
| 3 | 1 | CV | 6708 | 12/20/01 | MORAN | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6709 | 12/20/01 | CARUSO | HONEYWELL INTERNATIO | 204 | DALZELL |
| 3 | 1 | CV | 6710 | 12/20/01 | VANDLING | HONEYWELL INTERNATIO | 139 | HUTTON |
| 3 | 1 | CV | 6711 | 12/20/01 | MANFREDA | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | CV | 6713 | 12/20/01 | DENMAN | HONEYWELL INT'L, INC | 223 | SURRICK |
| 3 | 1 | CV | 6714 | 12/20/01 | DALTERNIO | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6715 | 12/21/01 | BACHANUK | HONEYWELL INTERNATIO | 204 | DALZELL |
| 3 | 1 | CV | 6716 | 12/20/01 | DONOFRIO | HONEYWELL INTERNATIO | 222 | SCHILLER |
| 3 | 1 | CV | 6717 | 12/20/01 | VOLOVNIK | VOLOVNIK | 206 | JOYNER |
| 3 | 1 | CV | 6718 | 12/20/01 | KAPHAL | HONEYWELL INT'L, INC | 204 | DALZELL |
| 3 | 1 | CV | 6719 | 12/20/01 | HRANEK | HONEYWELL INTERNATIO | 223 | SURRICK |
| 3 | 1 | CV | 6720 | 12/20/01 | WOOLERTON | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 3 | 1 | CV | 6721 | 12/20/01 | BULLEN | HONEYWELL INTERNATIO | 205 | PADOVA |
| 3 | 1 | CV | 6722 | 12/20/01 | BARLOW | HONEYWELL INTERNATIO | 134 | KELLY |
| 3 | 1 | CV | 6723 | 12/20/01 | ALLEN | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | CV | 6724 | 12/20/01 | CARR | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 3 | 1 | CV | 6725 | 12/20/01 | VENUTTI | HONEYWELL INTERNATIO | 203 | YOHN |
| 3 | 1 | CV | 6726 | 12/20/01 | SMITH | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 3 | 1 | CV | 6727 | 12/20/01 | STICHLER | GENERAL MOTORS | 139 | HUTTON |
| 3 | 1 | CV | 6728 | 12/20/01 | STOREY | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 3 | 1 | CV | 6729 | 12/20/01 | TORRENCE | FORD MOTOR COMPANY | 206 | JOYNER |
| 3 | 1 | CV | 6730 | 12/20/01 | WEST | DAIMLERCHRYSLER | 221 | TUCKER |
| 3 | 1 | CV | 6731 | 12/20/01 | RICHARDSON | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 3 | 1 | CV | 6732 | 12/20/01 | BANADIES | DAIMLERCHRYSLER CORP | 135 | VAN ANTWERPEN |
| 3 | 1 | CV | 6733 | 12/20/01 | MILLER | DAIMLERCHRYSLER CORP | 139 | HUTTON |
| 3 | 1 | CV | 6734 | 12/20/01 | MOORE | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 3 | 1 | CV | 6735 | 12/20/01 | PLETZ | FORD MOTOR COMPANY | 203 | YOHN |
| 3 | 1 | CV | 6736 | 12/20/01 | QUALTIERI | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 3 | 1 | CV | 6737 | 12/20/01 | RADOGAERI | DAIMLERCHRYSLER CORP | 134 | KELLY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 1 | CV | 6738 | 12/20/01 | IANNICCI | DAIMLERCHRYSLER CORP | 204 | DALZELL |
| 3 | 1 | CV | 6739 | 12/20/01 | SHARPE | FORD MOTOR COMPANY | 209 | BRODY |
| 2 | 1 | CV | 6740 | 12/20/01 | SHUBERT | GENERAL MOTORS CORP | 204 | DALZELL |
| 2 | 1 | CV | 6741 | 12/20/01 | [illegible] | DAIMLERCHRYSLER CORP | 204 | DALZELL |
| 3 | 1 | CV | 6742 | 12/20/01 | LEE | DAIMLERCHRYSLER CORP | 114 | KELLY |
| 3 | 1 | CV | 6743 | 12/20/01 | PACE | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 6744 | 12/20/01 | BONNER | DAIMLERCHRYSLER CORP | 115 | WEINER |
| 4 | 1 | CV | 6745 | 12/20/01 | EBEL | FORD MOTOR COMPANY | 206 | JOYNER |
| 2 | 1 | CV | 6746 | 12/20/01 | BOWER | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 3 | 1 | CV | 6747 | 12/20/01 | BRUMFIELD | GENERAL MOTORS | 221 | TUCKER |
| 2 | 1 | CV | 6748 | 12/20/01 | BUCALECTOFANO | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 3 | 1 | CV | 6749 | 12/20/01 | DESIDERIO | GENERAL MOTORS CORP | 216 | KAUFFMAN |
| 3 | 1 | CV | 6750 | 12/20/01 | BLACK | FORD MOTOR COMPANY | 139 | GILES |
| 3 | 1 | CV | 6751 | 12/20/01 | BOWMAN | FORD MOTOR COMPANY | 223 | SURRICK |
| 2 | 1 | CV | 6796 | 12/21/01 | CASTAGNA | DAIMLERCHRYSLER CORP | 208 | ROBRENO |
| 3 | 1 | CV | 6797 | 12/21/01 | MAHLON | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 3 | 1 | CV | 6801 | 12/21/01 | CALVARO | HONEYWELL INT'L, INC | 175 | VAN ANTWERPEN |
| 3 | 1 | CV | 6808 | 12/21/01 | JONES | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | CV | 6809 | 12/21/01 | SCHLUSSENBERG | HONEYWELL INT'L INC | 223 | SURRICK |
| 3 | 1 | CV | 6810 | 12/21/01 | BEAJRO | HONEYWELL INT'L INC | 139 | HUTTON |
| 3 | 1 | CV | 6811 | 12/21/01 | SCHAFFER | HONEYWELL INT'L, INC | 115 | WEINER |
| 3 | 1 | CV | 6812 | 12/21/01 | SMALL | HONEYWELL INT'L, INC | 139 | HUTTON |
| 3 | 1 | CV | 6813 | 12/21/01 | DISEUE | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 3 | 1 | CV | 6814 | 12/21/01 | SHAVERSHBERGER | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 3 | 1 | CV | 6815 | 12/21/01 | WOODINGTON | HONEYWELL INT'L, INC | 223 | SURRICK |
| 3 | 1 | CV | 6816 | 12/21/01 | RICE | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6817 | 12/21/01 | COLEMAN | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | CV | 6818 | 12/21/01 | DOTSON | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | CV | 6819 | 12/21/01 | CAREY | HONEYWELL INT'L INC. | 175 | VAN ANTWERPEN |
| 2 | 1 | CV | 6820 | 12/21/01 | BAGOAS | HONEYWELL INT'L INC. | 203 | YOHN |
| 3 | 1 | CV | 6821 | 12/21/01 | RYDER | HONEYWELL INC. | 222 | SCHILLER |
| 2 | 1 | CV | 6822 | 12/21/01 | BENJIEN | HONEYWELL INC. | 205 | PADOVA |
| 3 | 1 | CV | 6823 | 12/21/01 | PACITTI | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6824 | 12/21/01 | ORLINER | HONEYWELL INT'L, INC | 175 | VAN ANTWERPEN |
| 2 | 1 | CV | 6825 | 12/21/01 | JONES | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6826 | 12/21/01 | PARRISH | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6827 | 12/21/01 | HOGAN | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6830 | 12/21/01 | OLIVERIO | HONEYWELL INT'L, INC | 139 | GILES |
| 2 | 1 | CV | 6832 | 12/21/01 | PINKNEY | HONEYWELL INTERNATIO | 203 | YOHN |
| 3 | 1 | CV | 6833 | 12/21/01 | MARSHALL | HONEYWELL INT'L, INC | 205 | PADOVA |
| 3 | 1 | CV | 6834 | 12/21/01 | HALLARD | HONEYWELL INT'L, INC | 209 | BRODY |
| 3 | 1 | CV | 6835 | 12/21/01 | BROWN | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6836 | 12/21/01 | IZZO | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 3 | 1 | CV | 6837 | 12/21/01 | LEWIS | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 3 | 1 | CV | 6838 | 12/21/01 | BRUNN | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6839 | 12/21/01 | WITHERSPOON | HONEYWELL INT'L INC. | 205 | PADOVA |
| 3 | 1 | CV | 6840 | 12/21/01 | VIOLA | HONEYWELL INT'L INC. | 223 | SURRICK |
| 3 | 1 | CV | 6841 | 12/21/01 | WALLACE | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 6842 | 12/21/01 | DESSINGER | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | CV | 6843 | 12/21/01 | GLOVER | HONEYWELL INT'L, INC | 203 | YOHN |
| 3 | 1 | CV | 6845 | 12/21/01 | COUNCIL | HONEYWELL INT'L, INC | 175 | VAN ANTWERPEN |
| 3 | 1 | CV | 6846 | 12/21/01 | SMITH | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6847 | 12/21/01 | GREGO | HONEYWELL INT'L, INC | 139 | HUTTON |
| 3 | 1 | CV | 6848 | 12/21/01 | FABRICANT | HONEYWELL INT'L, INC | 114 | KELLY |
| 3 | 1 | CV | 6849 | 12/21/01 | MATHIS | HONEYWELL INT'L INC | 216 | KAUFFMAN |
| 3 | 1 | CV | 6850 | 12/21/01 | BRUNELL | ANCHOR PACKING CO | 147 | BUCKWALTER |
| 3 | 1 | CV | 6851 | 12/21/01 | HAUTZ | HONEYWELL INT'L, INC | 223 | SURRICK |
| 2 | 1 | CV | 6852 | 12/21/01 | COADY | HONEYWELL INC. | 139 | HUTTON |
| 2 | 1 | CV | 6853 | 12/21/01 | DIIANNI | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | CV | 6854 | 12/21/01 | GRIMES | HONEYWELL INT'L, INC | 204 | [illegible] |
| 3 | 1 | CV | 6855 | 12/21/01 | BROWN | HONEYWELL INT'L, INC | 206 | JOYNER |
| 3 | 1 | CV | 6856 | 12/21/01 | DAY | HONEYWELL INT'L, INC | 221 | TUCKER |
| 3 | 1 | CV | 6857 | 12/21/01 | DUTCHMAN | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 3 | 1 | CV | 6858 | 12/21/01 | ORLOSKI | HONEYWELL INT'L INC. | 205 | PADOVA |
| 2 | 1 | CV | 6861 | 12/21/01 | [illegible] | HONEYWELL INT'L, INC | 134 | FULLAM |
| 2 | 1 | CV | 6862 | 12/21/01 | ROWLAND | HONEYWELL INT'L, INC | 139 | HUTTON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 6863 | 12/21/01 | BEDOIAN | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | CV | 6864 | 12/21/01 | SHALEC | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | CV | 6865 | 12/21/01 | LYONS | HONEYWELL INTERNATIO | 129 | GILES |
| 2 | 1 | CV | 6866 | 12/21/01 | HAMILL | HONEYWELL INTERNATIO | 221 | SURRICK |
| 2 | 1 | CV | 6867 | 12/21/01 | CHRISTOPHER | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | CV | 6868 | 12/21/01 | PARENTI | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6869 | 12/21/01 | PALERMO | HONEYWELL INT'L INC. | 209 | BRODY |
| 2 | 1 | CV | 6870 | 12/21/01 | BOSELLI | HONEYWELL INT'L INC. | 206 | JOYNER |
| 2 | 1 | CV | 6871 | 12/21/01 | McNEAL | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | CV | 6872 | 12/21/01 | KOCH | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6873 | 12/21/01 | TRENT | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 6874 | 12/21/01 | SHIELDS | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6875 | 12/21/01 | BRUNSON | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | CV | 6876 | 12/21/01 | HADDAS | HONEYWELL INTERNATIO | 222 | SCHILLER |
| 2 | 1 | CV | 6877 | 12/21/01 | WRIDAY | HONEYWELL INT'L, INC | 134 | KELLY |
| 2 | 1 | CV | 6878 | 12/21/01 | APDAS | HONEYWELL INTERNATIO | 203 | YOHN |
| 2 | 1 | CV | 6879 | 12/21/01 | FIGUEIREDO | HONEYWELL INT'L INC. | 222 | SCHILLER |
| 2 | 1 | CV | 6880 | 12/21/01 | KOOKE | HONEYWELL INT'L INC. | 209 | BRODY |
| 2 | 1 | CV | 6881 | 12/21/01 | WOLDICH | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6882 | 12/21/01 | OLICE | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 6883 | 12/21/01 | KAHIAN | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6884 | 12/21/01 | BORGMANN | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6885 | 12/21/01 | OERTEL | HONEYWELL INTERNATIO | 221 | SURRICK |
| 2 | 1 | CV | 6886 | 12/21/01 | WAGNER | HONEYWELL INTERNATIO | 221 | TUCKER |
| 2 | 1 | CV | 6887 | 12/21/01 | CURZI | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | CV | 6889 | 12/21/01 | BALAN | HONEYWELL INT'L INC. | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6890 | 12/21/01 | KLEINSCHUSTER | HONEYWELL INT'L INC. | 218 | KAUFFMAN |
| 2 | 1 | CV | 6891 | 12/21/01 | ZAMADICS | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 6892 | 12/21/01 | WEICH | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6893 | 12/21/01 | WALKER | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6894 | 12/21/01 | REINIK | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6895 | 12/21/01 | LICHTERMAN | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | CV | 6896 | 12/21/01 | ALMEIDA | HONEYWELL INTERNATIO | 129 | GILES |
| 2 | 1 | CV | 6897 | 12/21/01 | EAGAN | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 6898 | 12/21/01 | LEACER | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6899 | 12/21/01 | GRANOV | HONEYWELL INT'L INC | 134 | KELLY |
| 2 | 1 | CV | 6900 | 12/21/01 | MCFADDEN | HONEYWELL INT'L INC | 204 | DALZELL |
| 2 | 1 | CV | 6901 | 12/21/01 | BAILEY | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | CV | 6902 | 12/21/01 | DAY | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 6903 | 12/21/01 | DONNELLY | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | CV | 6904 | 12/21/01 | ROSS | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 6916 | 12/21/01 | COLEMAN | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 6917 | 12/21/01 | BROWN | HONEYWELL INTERNATIO | 206 | JOYNER |
| 2 | 1 | CV | 6918 | 12/21/01 | ORLANDO | HONEYWELL INT'L, INC | 221 | SURRICK |
| 2 | 1 | CV | 6919 | 12/21/01 | MAGUIRE | HONEYWELL INTERNAT. | 204 | DALZELL |
| 2 | 1 | CV | 6920 | 12/21/01 | PERDICARO | HONEYWELL INTERNAT. | 122 | NEWCOMER |
| 2 | 1 | CV | 6921 | 12/21/01 | ROCKWOOD | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6922 | 12/21/01 | STAHL | HONEYWELL INT'L, INC | 130 | KELLY |
| 2 | 1 | CV | 6923 | 12/21/01 | ADAMS | HONEYWELL INT'L, INC | 221 | SURRICK |
| 2 | 1 | CV | 6924 | 12/21/01 | RAFFA | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6927 | 12/21/01 | WANCO | HONEYWELL INT'L, INC | 130 | O'NEILL |
| 2 | 1 | CV | 6929 | 12/21/01 | SCHRUMP | HONEYWELL INTERNAT. | 115 | WEINER |
| 2 | 1 | CV | 6930 | 12/21/01 | OUEST | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | CV | 6931 | 12/21/01 | SWEIGART | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 6932 | 12/21/01 | TOSA | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6933 | 12/21/01 | ANDREWS | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | CV | 6934 | 12/21/01 | ROE | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 6935 | 12/21/01 | GLOWACKI | HONEYWELL INT'L, INC | 127 | POLLAK |
| 2 | 1 | CV | 6936 | 12/21/01 | COX | HONEYWELL INT'L, INC | 116 | FULLAM |
| 2 | 1 | CV | 6938 | 12/21/01 | HATZAKIS | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6939 | 12/21/01 | DURACH | HONEYWELL INT'L INC. | 116 | FULLAM |
| 2 | 1 | CV | 6940 | 12/21/01 | ABEL | HONEYWELL INT'L INC. | 123 | GREEN |
| 2 | 1 | CV | 6941 | 12/21/01 | MOHLER | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 6942 | 12/21/01 | DAVIS | HONEYWELL INT'L, INC | 129 | GILES |
| 2 | 1 | CV | 6943 | 12/21/01 | ADAMS | HONEYWELL INT'L, INC | 221 | SURRICK |
| 2 | 1 | CV | 6945 | 12/21/01 | MILLER | HONEYWELL INT'L, INC | 209 | BRODY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 6946 | 12/21/01 | AGNEW | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6947 | 12/21/01 | RUNDLE | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6948 | 12/21/01 | COOL | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | CV | 6949 | 12/21/01 | SCHMITT | HONEYWELL INTERNAT. | 140 | WALDMAN |
| 2 | 1 | CV | 6950 | 12/21/01 | SNIDERSKI | HONEYWELL INTERNAT. | 206 | JOYNER |
| 2 | 1 | CV | 6951 | 12/21/01 | LELLO | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | CV | 6952 | 12/21/01 | BETHEL | HONEYWELL INT'L, INC | 122 | McGLYNN |
| 2 | 1 | CV | 6955 | 12/21/01 | JENKS | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | CV | 6964 | 12/21/01 | BRENNAN | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6973 | 12/21/01 | RUNDLE | VOLVO OF NORTH AMER. | 147 | BUCKWALTER |
| 2 | 1 | CV | 6975 | 12/21/01 | SCHAAR | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 6976 | 12/21/01 | REDWINE | HONEYWELL INTERNATIO | 205 | PADOVA |
| 2 | 1 | CV | 6977 | 12/21/01 | SCHULTZ | A.W. CHESTERTON INC. | 223 | SURRICK |
| 2 | 1 | CV | 6978 | 12/21/01 | HERRIN | ANCHOR PACKING COMPA | 216 | KAUFFMAN |
| 2 | 1 | CV | 6979 | 12/21/01 | BLANCHARD | HONEYWELL INTERNAT. | 203 | YOHN |
| 2 | 1 | CV | 6980 | 12/21/01 | LEWIS | HONEYWELL INTERNAT. | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 6981 | 12/21/01 | LEE | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 6982 | 12/21/01 | MARINO | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 6983 | 12/21/01 | FICARA | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 6984 | 12/21/01 | TILLIA | A.W. CHESTERTON, INC | 205 | PADOVA |
| 2 | 1 | CV | 6985 | 12/21/01 | AUDLER | A.W. CHESTERTON, INC | 206 | JOYNER |
| 2 | 1 | CV | 6986 | 12/21/01 | GIRDENRATH | ANCHOR PACKING CO. | 204 | DALZELL |
| 2 | 1 | CV | 6987 | 12/21/01 | DAVIS | A.W. CHESTERTON | 147 | BUCKWALTER |
| 2 | 1 | CV | 6988 | 12/21/01 | WERTZ | THE ANCHOR PACKING | 135 | WEINER |
| 2 | 1 | CV | 6989 | 12/21/01 | LYNSKEY | HONEYWELL INTERNAT. | 134 | KELLY |
| 2 | 1 | CV | 6990 | 12/21/01 | DAWSON | HONEYWELL INTERNAT. | 209 | BRODY |
| 2 | 1 | CV | 6991 | 12/21/01 | SMITH | HONEYWELL INC. | 216 | KAUFFMAN |
| 2 | 1 | CV | 6992 | 12/21/01 | HOYNOSKI | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | CV | 6993 | 12/21/01 | CANNON | HONEYWELL INT'L, INC | 129 | GILES |
| 2 | 1 | CV | 6994 | 12/21/01 | UTTIERNA | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 6995 | 12/21/01 | ELLIS | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | CV | 6996 | 12/21/01 | CAROSELLI | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 6997 | 12/21/01 | MOORE | HONEYWELL INTERNATIO | 206 | JOYNER |
| 2 | 1 | CV | 6998 | 12/21/01 | DOUGHERTY | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | CV | 6999 | 12/21/01 | COLLINS | HONEYWELL INTERNAT. | 222 | SCHILLER |
| 2 | 1 | CV | 7000 | 12/21/01 | DRVOSH | HONEYWELL INTERNAT. | 221 | TUCKER |
| 2 | 1 | CV | 7001 | 12/21/01 | PIERCE | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | CV | 7002 | 12/21/01 | SUMMERS | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | CV | 7003 | 12/21/01 | STRICKHOUSER | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | CV | 7004 | 12/21/01 | VASQUEZ | HONEYWELL INT'L, INC | 223 | SURRICK |
| 2 | 1 | CV | 7005 | 12/21/01 | GILES | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | CV | 7006 | 12/21/01 | HARMAN | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7007 | 12/21/01 | PELETSKI | HONEYWELL INTERNATIO | 205 | PADOVA |
| 2 | 1 | CV | 7008 | 12/21/01 | BONSIGI | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7009 | 12/21/01 | BART | HONEYWELL INTERNAT. | 208 | ROBRENO |
| 2 | 1 | CV | 7010 | 12/21/01 | HALEY | HONEYWELL INTERNAT. | 209 | BRODY |
| 2 | 1 | CV | 7011 | 12/21/01 | STEELMAN | HONEYWELL INT'L, INC | 223 | SURRICK |
| 2 | 1 | CV | 7012 | 12/21/01 | RUCKER | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7013 | 12/21/01 | COOLEY | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | CV | 7014 | 12/21/01 | DISINGER | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | CV | 7015 | 12/21/01 | CERNY | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | CV | 7016 | 12/21/01 | BOYD | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 7017 | 12/21/01 | RICHER | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | CV | 7020 | 12/26/01 | DODDRIDGE | HONEYWELL INT'L, INC | 134 | KELLY |
| 2 | 1 | CV | 7021 | 12/26/01 | KNISSE | HONEYWELL INTERNAT. | 147 | BUCKWALTER |
| 2 | 1 | CV | 7022 | 12/26/01 | FALZONE | HONEYWELL INTERNATIO | 223 | SURRICK |
| 2 | 1 | CV | 7023 | 12/26/01 | RICHARDSON | HONEYWELL INT'L, INC | 134 | KELLY |
| 2 | 1 | CV | 7024 | 12/26/01 | KEHL | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 7025 | 12/26/01 | YOUNELL | HONEYWELL INT'L, INC | 129 | GILES |
| 2 | 1 | CV | 7026 | 12/26/01 | McCABE | HONEYWELL INT'L, INC | 135 | WEINER |
| 2 | 1 | CV | 7027 | 12/26/01 | KREIS | HONEYWELL INTERNATIO | 221 | TUCKER |
| 2 | 1 | CV | 7028 | 12/26/01 | VIOLA | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 2 | 1 | CV | 7029 | 12/26/01 | DESANTE | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 7030 | 12/26/01 | MORONI | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 7031 | 12/26/01 | ANDERSON | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | CV | 7032 | 12/26/01 | ALBRIGHT | HONEYWELL INTERNATIO | 209 | BRODY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 7043 | 12/26/01 | LAUGHLIN | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 7044 | 12/26/01 | JONES | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | CV | 7045 | 12/26/01 | BRADLEY | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | CV | 7047 | 12/26/01 | MACY | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | CV | 7046 | 12/26/01 | CABOT | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 7047 | 12/26/01 | CANCELLARICH | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | CV | 7049 | 12/26/01 | SPEED | HONEYWELL INT'L, INC | 223 | SCHILLER |
| 2 | 1 | CV | 7050 | 12/26/01 | LARSON | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | CV | 7051 | 12/26/01 | OTE | HONEYWELL INTERNAT. | 129 | GILES |
| 2 | 1 | CV | 7052 | 12/26/01 | KLOPP | HONEYWELL INTERNAT. | 203 | YOHN |
| 2 | 1 | CV | 7053 | 12/26/01 | KOUMAS | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | CV | 7054 | 12/26/01 | DESANCTIS | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 7055 | 12/26/01 | SANDS | ANCHOR PACKING | 216 | KAUFFMAN |
| 2 | 1 | CV | 7056 | 12/26/01 | MILLER | ACCURATE FELT & GASK | 205 | PADOVA |
| 2 | 1 | CV | 7057 | 12/26/01 | STEINMETZ | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7058 | 12/26/01 | HOGGES | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | CV | 7058 | 12/26/01 | HOGGES | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | CV | 7059 | 12/26/01 | MATICHAK | THE ANCHOR PACKING | 147 | BUCKWALTER |
| 2 | 1 | CV | 7060 | 12/26/01 | HALL | THE ANCHOR PACKING | 147 | BUCKWALTER |
| 2 | 1 | CV | 7061 | 12/26/01 | NOLAN | THE ANCHOR PACKING | 223 | SURRICK |
| 2 | 1 | CV | 7062 | 12/26/01 | BOYD | A-BEST PROD. COMPANY | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7063 | 12/26/01 | POPP | THE ANCHOR PACKING | 205 | PADOVA |
| 2 | 1 | CV | 7064 | 12/26/01 | DAVIS | THE ANCHOR PACKING | 223 | SURRICK |
| 2 | 1 | CV | 7065 | 12/26/01 | MCKENZIE | THE ANCHOR PACKING | 115 | WEINER |
| 2 | 1 | CV | 7066 | 12/26/01 | SPIELBERGER | A.W. CHESTERTON | 221 | TUCKER |
| 2 | 1 | CV | 7067 | 12/26/01 | KELLY | THE ANCHOR PACKING C | 203 | YOHN |
| 2 | 1 | CV | 7068 | 12/26/01 | BOSCH | THE ANCHOR PACKING | 206 | JOYNER |
| 2 | 1 | CV | 7069 | 12/26/01 | DEPAULIS | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | CV | 7070 | 12/26/01 | ECK | HONEYWELL INTERNAT. | 139 | HUTTON |
| 2 | 1 | CV | 7071 | 12/26/01 | OBIEROGE | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | CV | 7072 | 12/26/01 | MICOLOCHICK | THE ANCHOR PACKING | 203 | YOHN |
| 2 | 1 | CV | 7073 | 12/26/01 | ORDALEYO | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | CV | 7074 | 12/26/01 | CASTAGNA | ABEX CORPORATION | 223 | SCHILLER |
| 2 | 1 | CV | 7075 | 12/26/01 | ORONNOTTI | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | CV | 7076 | 12/26/01 | RICE | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | CV | 7077 | 12/26/01 | BILLAS | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7078 | 12/26/01 | HUSUIER | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | CV | 7079 | 12/26/01 | CLARK | HONEYWELL INT'L, INC | 223 | SCHILLER |
| 2 | 1 | CV | 7080 | 12/26/01 | BURION | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | CV | 7081 | 12/26/01 | LEWIS | HONEYWELL INTERNAT. | 206 | JOYNER |
| 2 | 1 | CV | 7082 | 12/26/01 | DESRUT | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 7083 | 12/26/01 | PLANSI | KEENE CORP. INC. | 223 | SURRICK |
| 2 | 1 | CV | 7084 | 12/26/01 | FUSCO | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | CV | 7085 | 12/26/01 | BAIKE | HONEYWELL INT'L, INC | 208 | ROBRENO |
| 2 | 1 | CV | 7086 | 12/26/01 | GAUDLER | HONEYWELL INTERNATIO | 205 | PADOVA |
| 2 | 1 | CV | 7088 | 12/26/01 | FUNK | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7089 | 12/26/01 | BYRNE | HONEYWELL INTERNATIO | 129 | GILES |
| 2 | 1 | CV | 7090 | 12/26/01 | DECKER | HONEYWELL INTERNAT. | 221 | TUCKER |
| 2 | 1 | CV | 7091 | 12/26/01 | GORDON | HONEYWELL INTERNATIO | 223 | SCHILLER |
| 2 | 1 | CV | 7092 | 12/26/01 | RUTAK | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | CV | 7093 | 12/26/01 | KELP | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | CV | 7094 | 12/26/01 | CONROY | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | CV | 7095 | 12/26/01 | DUNESTOCK | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | CV | 7096 | 12/26/01 | CLIFFORD | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 2 | 1 | CV | 7097 | 12/26/01 | KHAN | 3M PRODUCTS COMPANY | 223 | SURRICK |
| 2 | 1 | CV | 7098 | 12/26/01 | KELLY | ABEX CORPORATION | 134 | KELLY |
| 2 | 1 | CV | 7099 | 12/26/01 | SMITH | A.W. CHESTERTON, INC | 206 | JOYNER |
| 2 | 1 | CV | 7100 | 12/26/01 | RUAN | A.O. SMITH CORP. | 134 | KELLY |
| 2 | 1 | CV | 7101 | 12/26/01 | SEELEY | A.P. GREEN SERVICES | 206 | JOYNER |
| 2 | 1 | CV | 7102 | 12/26/01 | DEMANTO | A.W. CHESTERTON, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | CV | 7103 | 12/26/01 | CHRISTINZIO | A.W. CHESTERTON, INC | 208 | ROBRENO |
| 2 | 1 | CV | 7104 | 12/26/01 | WILLOW | A.P. GREEN SERVICES, | 139 | HUTTON |
| 2 | 1 | CV | 7105 | 12/26/01 | MC CAIN | HONEYWELL INT'L, INC | 134 | KELLY |
| 2 | 1 | CV | 7106 | 12/26/01 | BROWN | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | CV | 7107 | 12/26/01 | BRANDT | HONEYWELL INTERNATIO | 205 | PADOVA |
| 2 | 1 | CV | 7108 | 12/26/01 | SHEARIN | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | CV | 7109 | 12/26/01 | BROWN | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 1 | cv | 7110 | 12/26/01 | BUTLER | HONEYWELL INT'L, INC | 233 | SURRICK |
| 2 | 1 | cv | 7111 | 12/26/01 | HALL | HONEYWELL INTERNATIO | 139 | GILES |
| 2 | 1 | cv | 7112 | 12/26/01 | AMODEI | HONEYWELL INTERNATIO | 221 | TUCKER |
| 2 | 1 | cv | 7113 | 12/26/01 | HUBER | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | cv | 7114 | 12/26/01 | HOPCLIAD | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | cv | 7115 | 12/26/01 | ABBOTT | HONEYWELL INT'L, INC | 201 | YOHN |
| 2 | 1 | cv | 7116 | 12/26/01 | DUNCAN | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | cv | 7117 | 12/26/01 | KELLY | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | cv | 7118 | 12/26/01 | DEAMICIS | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | cv | 7119 | 12/26/01 | CHERCHIO | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | cv | 7120 | 12/26/01 | ROSS | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | cv | 7121 | 12/26/01 | ROBERTSON | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | cv | 7122 | 12/26/01 | RUZZI | HONEYWELL INTERNATIO | 115 | WEINER |
| 2 | 1 | cv | 7123 | 12/26/01 | TILL | HONEYWELL INT'L, INC | 233 | SURRICK |
| 2 | 1 | cv | 7125 | 12/27/01 | HOLINKA | HONEYWELL INTERNATIO | 232 | SCHILLER |
| 2 | 1 | cv | 7127 | 12/27/01 | KARTHAU | HONEYWELL INTERNATIO | 139 | GILES |
| 2 | 1 | cv | 7129 | 12/27/01 | FREED | HONEYWELL INTERNATIO | 201 | YOHN |
| 2 | 1 | cv | 7131 | 12/27/01 | CONWAY | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 3 | 1 | cv | 7132 | 12/27/01 | KURSHNER | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 3 | 1 | cv | 7133 | 12/27/01 | HAYDT | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 2 | 1 | cv | 7134 | 12/27/01 | KANTNER | A.C. & S., INC. | 216 | KAUFFMAN |
| 2 | 1 | cv | 7135 | 12/27/01 | SQUIBB | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | cv | 7136 | 12/27/01 | YUSTAK | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | cv | 7137 | 12/27/01 | ADDARE | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | cv | 7138 | 12/27/01 | ZEINER | HONEYWELL INTERNATIO | 201 | YOHN |
| 2 | 1 | cv | 7139 | 12/27/01 | KANASKIN | ACCURATE FELT & GASK | 147 | BUCKWALTER |
| 2 | 1 | cv | 7140 | 12/27/01 | HEARST | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | cv | 7141 | 12/27/01 | COOPER | HONEYWELL INTERNAT. | 118 | KELLY |
| 2 | 1 | cv | 7142 | 12/27/01 | DOVER | HONEYWELL INTERNAT. | 201 | YOHN |
| 2 | 1 | cv | 7143 | 12/27/01 | ATWELL | HONEYWELL INTERNATIO | 233 | SURRICK |
| 2 | 1 | cv | 7149 | 12/27/01 | HORGAN | HONEYWELL INTERNATIO | 115 | WEINER |
| 2 | 1 | cv | 7150 | 12/27/01 | KOHL | HONEYWELL INTERNATIO | 221 | TUCKER |
| 3 | 1 | cv | 7151 | 12/27/01 | PAVLICK | HONEYWELL INTERNATIO | 206 | JOYNER |
| 2 | 1 | cv | 7152 | 12/27/01 | LONGACAR | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | cv | 7154 | 12/27/01 | HONG | HONEYWELL INTERNATIO | 232 | SCHILLER |
| 2 | 1 | cv | 7155 | 12/27/01 | DAVIS | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | cv | 7156 | 12/27/01 | CAREY | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | cv | 7157 | 12/27/01 | WARSHESKI | HONEYWELL INTERNATIO | 115 | WEINER |
| 3 | 1 | cv | 7159 | 12/27/01 | TERRANOVA | HONEYWELL INTERNATIO | 232 | SCHILLER |
| 2 | 1 | cv | 7161 | 12/27/01 | OLEAN | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7162 | 12/27/01 | WILLIAMS | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | cv | 7163 | 12/27/01 | RAPA | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | cv | 7164 | 12/27/01 | ZINNOLIA | HONEYWELL INTERNATIO | 206 | JOYNER |
| 2 | 1 | cv | 7165 | 12/27/01 | KAPPLE | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 2 | 1 | cv | 7166 | 12/27/01 | MERRITT | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | cv | 7167 | 12/27/01 | DIFERDINANDO | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | cv | 7168 | 12/27/01 | GRABOUSKY | HONEYWELL INTERNATIO | 221 | TUCKER |
| 2 | 1 | cv | 7169 | 12/27/01 | WUNDERLICH | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | cv | 7170 | 12/27/01 | MILLER | HONEYWELL INTERNATIO | 233 | SURRICK |
| 2 | 1 | cv | 7171 | 12/27/01 | JOILLING | HONEYWELL INTERNAT. | 232 | SCHILLER |
| 2 | 1 | cv | 7172 | 12/27/01 | HENRY | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | cv | 7173 | 12/27/01 | CRIVEL | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | cv | 7175 | 12/27/01 | LEWIS | HONEYWELL INTERNATIO | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7176 | 12/27/01 | BORDA | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | cv | 7178 | 12/27/01 | VITELLI | HONEYWELL INTERNATIO | 232 | SCHILLER |
| 2 | 1 | cv | 7179 | 12/27/01 | SPENCER | HONEYWELL INTERNATIO | 204 | DALZELL |
| 2 | 1 | cv | 7196 | 12/27/01 | FALCONE | HONEYWELL INT'L, INC | 233 | SURRICK |
| 2 | 1 | cv | 7197 | 12/27/01 | STANOLIS | HONEYWELL INT'L, INC | 119 | HUTTON |
| 2 | 1 | cv | 7198 | 12/27/01 | BEAMUDLER | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | cv | 7199 | 12/27/01 | THOMAS | ARMSTRONG WORLD IND. | 221 | TUCKER |
| 2 | 1 | cv | 7200 | 12/27/01 | WARNER | A.C. & S., INC | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7201 | 12/27/01 | WITTCYAK | A.C. & S., INC. | 233 | SURRICK |
| 2 | 1 | cv | 7202 | 12/27/01 | GEARY | RAPID AMERICAN CORP | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7204 | 12/27/01 | DRUSDICK | A.C. & S., INC. | 208 | ROBRENO |
| 2 | 1 | cv | 7205 | 12/27/01 | BUCHWALTER | ARMSTRONG WORLD IND | 208 | ROBRENO |
| 2 | 1 | cv | 7206 | 12/27/01 | ADDNANIS | RAPID AMERICAN CORP. | 119 | HUTTON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | cv | 7207 | 11/27/01 | BAILEY | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | cv | 7209 | 11/27/01 | PETTERS | A.C. & S., INC. | 205 | PADOVA |
| 2 | 1 | cv | 7210 | 11/27/01 | LEININGER | A.C &S., INC. | 204 | JOYNER |
| 2 | 1 | cv | 7211 | 11/27/01 | MAZZUCA | OWENS-CORNING FIBER. | 115 | WEINER |
| 2 | 1 | cv | 7212 | 11/27/01 | KING | HONEYWELL INT'L, INC | 205 | PADOVA |
| 2 | 1 | cv | 7213 | 11/27/01 | KENT | A.P. GREEN INDUSTRIE | 129 | GILES |
| 2 | 1 | cv | 7214 | 11/27/01 | GRETA | HONEYWELL INT'L, INC | 134 | KELLY |
| 2 | 1 | cv | 7215 | 11/27/01 | DOMINOC | OWENS-CORNING FIBER | 209 | BRODY |
| 2 | 1 | cv | 7216 | 11/27/01 | BONNER | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7217 | 11/27/01 | MCCORMICK | ABEX CORPORATION | 221 | TUCKER |
| 2 | 1 | cv | 7218 | 11/27/01 | LONG | HONEYWELL INT'L, INC | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7219 | 11/27/01 | COTTRELL | PNEUMO ABEX CORP. | 223 | SURRICK |
| 2 | 1 | cv | 7220 | 11/27/01 | MALRO | THE ANCHOR PACKING | 222 | SCHILLER |
| 2 | 1 | cv | 7221 | 11/27/01 | REPRIGO | HONEYWELL INT'L, INC | 209 | BRODY |
| 2 | 1 | cv | 7222 | 11/27/01 | MAYER | 3B PRODUCTS CO. | 221 | TUCKER |
| 2 | 1 | cv | 7223 | 11/27/01 | NASH | A.P. GREEN INDUSTRIE | 216 | KAUFFMAN |
| 2 | 1 | cv | 7224 | 11/27/01 | DUFF | OWENS-CORNING FIBER | 134 | KELLY |
| 2 | 1 | cv | 7225 | 11/27/01 | CIOCCO | A.P. GREEN SERVICES | 208 | ROBRENO |
| 2 | 1 | cv | 7226 | 11/27/01 | KRAJEWSKI | A.W. CHESTERTON | 216 | KAUFFMAN |
| 2 | 1 | cv | 7228 | 12/20/01 | MILLER | HONEYWELL INTERNATIO | 203 | YOHN |
| 2 | 1 | cv | 7229 | 12/20/01 | MIERS | HONEYWELL INTERNATIO | 203 | YOHN |
| 2 | 1 | cv | 7230 | 12/20/01 | SHECTON | HONEYWELL INTERNATIO | 147 | BUCKWALTER |
| 2 | 1 | cv | 7231 | 12/20/01 | ESTERLY | HONEYWELL INTERNATIO | 129 | GILES |
| 2 | 1 | cv | 7232 | 12/20/01 | PETRIELLO | HONEYWELL INTERNATIO | 139 | HUTTON |
| 2 | 1 | cv | 7233 | 12/20/01 | MCANDREW | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | cv | 7234 | 12/20/01 | HEPFORD | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | cv | 7235 | 12/20/01 | MENGEL | HONEYWELL INT'L, INC | 204 | JOYNER |
| 2 | 1 | cv | 7236 | 12/20/01 | FONTANA | HONEYWELL INT'L, INC | 216 | KAUFFMAN |
| 2 | 1 | cv | 7237 | 12/20/01 | PREEHAN | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | cv | 7238 | 12/20/01 | RUSSI | HONEYWELL INT'L, INC | 203 | YOHN |
| 2 | 1 | cv | 7239 | 12/20/01 | NORMAN | HONEYWELL INTERNATIO | 223 | SURRICK |
| 2 | 1 | cv | 7240 | 12/20/01 | GREGORY | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | cv | 7241 | 12/20/01 | WALKER | HONEYWELL INTERNATIO | 115 | WEINER |
| 2 | 1 | cv | 7242 | 12/20/01 | DEBLASE | HONEYWELL INTERNATIO | 205 | PADOVA |
| 2 | 1 | cv | 7243 | 12/20/01 | MANN | HONEYWELL INT'L, INC | 139 | HUTTON |
| 2 | 1 | cv | 7244 | 12/20/01 | STANISLAW | HONEYWELL INT'L, INC | 222 | SCHILLER |
| 2 | 1 | cv | 7245 | 12/20/01 | KRAUSE | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | cv | 7246 | 12/20/01 | BROWNE | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | cv | 7247 | 12/20/01 | OSSINERIO | HONEYWELL INTERNATIO | 134 | KELLY |
| 2 | 1 | cv | 7248 | 12/27/01 | ONURALEN | HONEYWELL INT'L, INC | 206 | JOYNER |
| 2 | 1 | cv | 7249 | 12/20/01 | BRYANT | HONEYWELL INTERNATIO | 209 | BRODY |
| 2 | 1 | cv | 7250 | 12/20/01 | KELLY | HONEYWELL INTERNATIO | 216 | KAUFFMAN |
| 2 | 1 | cv | 7251 | 12/20/01 | JACOBY | HONEYWELL INTERNATIO | 208 | ROBRENO |
| 2 | 1 | cv | 7252 | 12/20/01 | MICHAELS | HONEYWELL INTERNATIO | 206 | JOYNER |
| 2 | 1 | cv | 7253 | 12/20/01 | MACDONALD | HONEYWELL INT'L, INC | 115 | WEINER |
| 2 | 1 | cv | 7254 | 12/20/01 | HILLS | HONEYWELL INT'L, INC | 147 | BUCKWALTER |
| 2 | 1 | cv | 7255 | 12/20/01 | HAMPSON | HONEYWELL INT'L, INC | 221 | TUCKER |
| 2 | 1 | cv | 7256 | 12/20/01 | GEIGER | HONEYWELL INT'L, INC | 204 | DALZELL |
| 2 | 1 | cv | 7260 | 12/20/01 | ELLIS | NAVISTAR INTERNATION | 205 | PADOVA |
| 2 | 1 | cv | 7261 | 12/20/01 | SUPINEAS | NAVISTAR INT TRANS | 203 | YOHN |
| 2 | 1 | cv | 7262 | 12/27/01 | ROCKER | NAVISTAR INT TRANS | 204 | DALZELL |
| 2 | 1 | cv | 7263 | 12/20/01 | PALMER | NAVISTAR INTER. TRAN | 205 | PADOVA |
| 2 | 1 | cv | 7264 | 12/20/01 | ONDRACEK | NAVISTAR INTER. TRAN | 147 | BUCKWALTER |
| 2 | 1 | cv | 7265 | 12/20/01 | HOGAN | NAVISTAR INT'L CORP. | 135 | VAN ANTWERPEN |
| 2 | 1 | cv | 7266 | 12/20/01 | EGAN | NAVISTAR INT'L CORP. | 129 | GILES |
| 2 | 1 | cv | 7267 | 12/20/01 | HALL | NAVISTAR CORP. | 115 | WEINER |
| 2 | 1 | cv | 7271 | 12/20/01 | DICTANO | FORD MOTOR COMPANY | 129 | GILES |
| 2 | 1 | cv | 7272 | 12/20/01 | COUMAS | INT. HARVESTER CO. | 206 | JOYNER |
| 2 | 1 | cv | 7273 | 12/20/01 | CALLOWAY | NAVISTAR INTER. TRAN | 139 | HUTTON |
| 2 | 1 | cv | 7274 | 12/20/01 | BERTA | NAVISTAR INTER. TRAN | 206 | JOYNER |
| 2 | 1 | cv | 7275 | 12/20/01 | GREGORY | NAVISTAR INTERNATION | 209 | BRODY |
| 2 | 1 | cv | 7276 | 12/21/01 | VASQUEZ | NAVISTAR INTERNAT. | 222 | SCHILLER |
| 2 | 1 | cv | 7277 | 12/20/01 | FANNIN | FORD MOTOR COMPANY | 134 | KELLY |
| 2 | 1 | cv | 7279 | 12/20/01 | CANELLO | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | cv | 7280 | 12/20/01 | KEIMFEY | DAIMLERCHRYSLER CORP | 203 | YOHN |
| 2 | 1 | cv | 7281 | 12/20/01 | DOUGLAS | GENERAL MOTORS CORP | 139 | HUTTON |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2 | 1 | CV | 7283 | 12/20/01 | BEYMAN | DAIMLERCHRYSLER CORP | 205 | PADOVA |
| 2 | 1 | CV | 7281 | 12/20/01 | PANNON | DAIMLERCHRYSLER CORP | 216 | KAUFFMAN |
| 2 | 1 | CV | 7284 | 12/20/01 | STRASAVAGE | DAIMLERCHRYSLER CORP | 222 | SCHILLER |
| 2 | 1 | CV | 7285 | 12/20/01 | POE | DAIMLERCHRYSLER | 204 | DALZELL |
| 2 | 1 | CV | 7287 | 12/20/01 | PALMER | DAIMLERCHRYSLER CORP | 136 | VAN ANTWERPEN |
| 2 | 1 | CV | 7288 | 12/20/01 | GIGURACER | DAIMLERCHRYSLER CORP | 209 | BRODY |
| 2 | 1 | CV | 7289 | 12/20/01 | MURRAY | GENERAL MOTORS CORP | 221 | TUCKER |
| 2 | 1 | CV | 7290 | 12/20/01 | LYNCH | GENERAL MOTORS CORP | 223 | SURRICK |
| 2 | 1 | CV | 7291 | 12/20/01 | RIPPEY | GENERAL MOTORS CORP. | 147 | BUCKWALTER |
| 2 | 1 | CV | 7292 | 12/20/01 | HOFFMAN | GENERAL MOTORS CORP. | 131 | KELLY |
| 2 | 1 | CV | 7293 | 12/20/01 | GILHART | DAIMLERCHRYSLER CORP | 223 | SURRICK |
| 2 | 1 | CV | 7294 | 12/20/01 | HARTMAN | DAIMLERCHRYSLER CORP | 147 | BUCKWALTER |
| 2 | 1 | CV | 7295 | 12/20/01 | FAUST | DAIMLERCHRYSLER | 216 | KAUFFMAN |
| 2 | 1 | CV | 7296 | 12/20/01 | EGAN | DAIMLERCHRYSLER | 203 | ROBRENO |
| 2 | 1 | CV | 7297 | 12/20/01 | DUBOATC | GENERAL MOTORS CORP | 204 | DALZELL |
| 2 | 1 | CV | 7298 | 12/20/01 | DENT | DAIMLERCHRYSLER CORP | 215 | WEINER |
| 2 | 1 | CV | 7299 | 12/20/01 | CLIFFORD | DAIMLERCHRYSLER | 223 | SURRICK |
| 2 | 1 | CV | 7302 | 12/21/01 | KUNDLE | TOYOTA MOTOR SALES | 209 | [illegible] |

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

Respectfully submitted,

FEB 2 2 2002

BARON & BUDD, P.C.
3102 Oak Lawn Ave., Suite 1100
Dallas, Texas 75219
Phone (214) 521-3605
Fax (214) 520-1181

FILED
CLERK'S OFFICE

By: _____
ALAN B. RICH
Texas Bar No. 16842350

Attorneys for Plaintiffs

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Motion to Vacate and Brief in

Support was served via United States mail to all counsel of record on the attached service list on the

25th day of February, 2002.

_____
Alan B. Rich

MOTION TO VACATE CTO-210 AND BRIEF IN SUPPORT — Page 6

**PANEL SERVICE LIST (Excerpted from CTO-210)**
**DOCKET NO. 875**
**IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)**

*Hoyt v. Owens-Corning Fiberglas Corp., et al.*, M.D. Louisiana, C.A. No. 3:01-1058
*Jeanpierre v. Owens-Corning Fiberglas Corp., et al.*, M.D. Louisiana, C.A. No. 3:01-1059
*Piper, II v. Owens-Corning Fiberglas Corp., et al.*, M.D. Louisiana, C.A. No. 3:01-1061
*Burge, et al. v. Owens-Corning Corp., et al.*, M.D. Louisiana, C.A. No. 3:01-1062
*Gittens, Jr., et al. v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-847
*Laribee, et al. v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-848
*Avery v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-849
*Smith v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-850
*DiSanto, et al. v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-852
*Bailey, et al. v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-859
*Urwin, et al. v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-860
*Schiess v. ACandS, Inc., et al.*, W.D. New York, C.A. No. 1:01-872

Dwight L. Acomb
W. F. Bologna & Associates
1515 Poydras Street
Suite 2323
New Orleans, LA 70112

Cynthia W. Antonucci
Harris Beach, LLP
500 5th Avenue
42nd Floor
New York, NY 10110

Marissa Banez
Danaher & Tedford
20 Exchange Place
New York, NY 10005

Robert A. Barrer
Hiscock & Barclay, LLP
500 Financial Plaza
P.O. Box 4878
Syracuse, NY 13221

Andrew Bart
Greenfield, Eisenberg, Stein & Senior
600 Third Avenue
New York, NY 10016

Richard C. Binzley
Thompson Hine, LLP
127 Public Square
3900 Key Center
Cleveland, OH 44114

Keith Bond
Walsh, Roberts & Grace
400 Rand Building
14 Lafayette Square
Buffalo, NY 14203

William Bradley, III
Akin, Gump, Strauss, Hauer & Feld
590 Madison Avenue
New York, NY 10022

Arthur D. Bromberg
L'Abbate, Balkan, Colavita & Contini
Seven Regent Street
Suite 711
Livingston, NJ 07039

Carl A. Butler
Leblanc, Tusa & Butler, LLC
2121 Airline Drive
Suite 405
Metairie, LA 70001

Jeffrey J. Calabrese
Harter, Secrest & Emery, LLP
1600 Bausch & Lomb Place
Rochester, NY 14604

Christian C. Casini
Osborn, Reed, Burke & Tobin, L.L.P.
1 Exchange Street
Suite 400
Rochester, NY 14614

Edward J. Cass
Gallagher, Sharp, Fulton & Norman
Bulkley Building, 7th Floor
1501 Euclid Avenue
Cleveland, OH 44115

Paul V. Cassisa, Jr.
Bernard, Caseisa, Elliott & Davis
P.O. Box 1138
Oxford, MS 38655

Paul V. Cassisa, Sr.
Bernard, Cassisa, Elliott & Davis
1615 Metairie Road
P.O. Box 55490
Metairie, LA 70055

Bernadette Catalana
Morris & Morris
30 Corporate Woods
Suite 120
Rochester, NY 14623

Frank A. Cecere, Jr.
Ahmuty, Demers & McManus
200 I.U. Willets Avenue
Albertson, NY 11507

Adam M. Chud
Shea & Gardner
1800 Massachusetts Avenue, N.W.
Washington, DC 20036

Joseph G. Colao
Leader & Berkon
555 Madison Avenue
27th Floor
New York, NY 10022

Jeanne M. Damgen
Nowell, Amorso, Klein, Bierman
155 Polifly Road
Hackensack, NJ 07601

David A. Damico
Burns, White & Hickton
2400 Fifth Avenue Place
120 Fifth Avenue
Pittsburgh, PA 15222

**PANEL SERVICE LIST (Cont.) MDL-875**                                      **PAGE 2**

Jennifer Darger
Coblence & Warner
415 Madison Avenue
New York, NY 10017

Anna A. DiLonardo
L'Abbate, Balkan, Colvita, & Contini
1050 Franklin Avenue
Garden City, NY 11530

Julianne T. Echols
LeBlanc, Tusa & Butler, LLC
2121 Airline Drive
Suite 405
Metairie, LA 70001

Julie R. Evans
Wilson, Elser, Moskowitz, Edelman & Dicker
150 East 42nd Street
New York, NY 10017

John J. Fanning
Cullen & Dykman
177 Montague Street
Brooklyn, NY 11201

Terrance P. Flynn
Gibson, McAskill & Crosby
69 Delaware Avenue
Suite 900
Buffalo, NY 14202

Raymond P. Forceno
Forceno & Hannon
Philadelphia Bourse Building
Suite 1000
Independence Mall East
Philadelphia, PA 19106

Ellen B. Furman
Goldfein & Joseph
1600 Market Street
33rd Floor
Philadelphia, PA 19103

Alexander Geiger
Geiger & Rothenberg
45 Exchange Street
Suite 800
Rochester, NY 14614

Johanna Gibbon
McCarter & English, LLP
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102

Raymond S. Gurak
Mattson & Madden
33 Bleeker Street
Milburn, NJ 07041

Susan M. Hansen
Brownson & Ballou
4800 U.S. Bank Place
601 Second Avenue, South
Minneapolis, MN 55402

John P. Hooper
Edwards & Angell
750 Lexington Avenue
New York, NY 10022

Bruce S. Huttner
Donohue, Sabo, et al.
24 Aviation Road
Albany, NY 12212

Keith Kaplan
Calinoff & Katz, LLP
750 Lexington Avenue
31st Floor
New York, NY 10022

Reginald S. Kramer
Oldham & Dowling
195 South Main Street
Suite 300
Akron, OH 44308

David C. Landin
Hunton & Williams
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, VA 23219

Rose Langston
7450 North McCormick Boulevard
Skokie, IL 60067

Gene Locks
Greitzer & Locks
1500 Walnut Street
Philadelphia, PA 19102

James Lynch
Flemming, Zulack & Williamson
One Liberty Plaza
35th Floor
New York, NY 10006

Robert C. Malaby
Malaby & Carlisle, L.L.C.
150 Broadway
20th Floor
New York, NY 10038

Michael J. Masino
Harris Beach, LLP
99 Garnsey Road
Pittsford, NY 14534

Timothy M. McCann
Coblence & Warner
415 Madison Avenue
New York, NY 10017

Charles M. McGiveny
McGivney, Kluger & Gannon, P.C.
305 Broadway
Suite 800
New York, NY 10007

John McGrath
Mcmahon, Martine & Gallagher
90 Broad Street
14th Floor
New York, NY 10004

Mary McIvor
Mcmahon, Martine & Gallagher
90 Broad Street, 14th Floor
New York, NY 10004

Kevin T. Merriman
Hurwitz & Fine, P.C.
1300 Liberty Building
Buffalo, NY 14202

Louis J. Micca
Boylan, Brown Code, Fowler, et al.
2400 Chase Square
Rochester, NY 14604

Ronald L. Motley
Ness, Motley, Loadholt, Richardson & Poole
28 Bridgeside Blvd.
P.O. Box 1792
Mt. Pleasant, SC 29465

PANEL SERVICE LIST (Cont.) MDL-875                                    PAGE 3

Bonnie T. O'Connor
Smith, Murphy & Schoepperle
786 Ellicott Square Building
Buffalo, NY  14203

Richard O'Leary
McCarter & English, L.L.P.
300 Park Avenue
18th Floor
New York, NY  10022

Amalia Pena
Smith Abbott, LLP
100 Malden Lane
New York, NY  10038

Glenn E. Pezzulo
Culley, Marks, Tanenbaum & Pezzulo
36 West Main Street
Suite 500
Rochester, NY  14614

Daniel P. Purcell
Two State Street
Suite 1000
Rochester, NY  14614

Francis F. Quinn
Lavin, Coleman, O'neil, Ricci, et al.
767 Third Avenue
7th Floor
New York, NY  10017

James Rahill
Carter, Ledyard & Milburn
Two Wall Street
New York, NY  10005

John J. Repcheck
Marks, O'Neill
3200 Gulf Tower
707 Grant Street
Pittsburgh, PA  15219

Alan B. Rich
Baron & Budd
The Centrum, Suite 1100
3102 Oaklawn Avenue
Dallas, TX  75219

John D. Roven
John Roven & Associates
2190 North Loop West, Suite 410
Houston, TX  77018

Richard D. Schuster
Vorys, Sater, Seymour & Pease, LLP
52 East Gay Street
P.O. Box 1008
Columbus, OH  43216

Thomas F. Segalla
Goldberg Segalla, LLP
120 Delaware Avenue
Suite 500
Buffalo, NY  14202

Neil Selman
Selman, Breitman & Burgess
11766 Wilshire Boulevard
Sixth Floor
Los Angeles, CA  90025

Leslie Mauro Senglaub
Harter, Secrest & Emery
1600 Bausch & Lomb Place
Rochester, NY  14604

Paul F. Slater
McCarter & English, L.L.P.
300 Park Avenue
18th Floor
New York, NY  10022

Joel Slawotsky
Rubin, Baum, LLP
30 Rockefeller Plaza
29th Floor
New York, NY  10122

Lisa L. Smith
Phillips, Lytle, Hitchcock, Blaine &
Huber
3400 HSBC Center
Buffalo, NY  14203

Carol G. Snider
Damon & Morey
1000 Cathedral Place
298 Main Street
Buffalo, NY  14202

Paul A. Soradato
150 East 52nd Street, Suite 2900
New York, NY  10022

Robert N. Spinelli
Kelley, Jasons, McGuire & Spinelli
Centre Square West, 15th Floor
Philadelphia, PA  19102

James Stokes
MacKenzie, Smith, Lewis, et al.
P.O. Box 4967
Syracuse, NY  13221

Richard T. Sullivan
Sullivan & Oliverio
600 Main Place Tower
Buffalo, NY  14202

Robert E. Swickle
Jaques Admiralty Law Firm, P.C.
1370 Penobscot Building
Detroit, MI  48226

Andrew J. Trevelise
Reed Smith LLP
2500 One Liberty Place
1650 Market Street
Philadelphia, PA  19103

Anne Vogt
Culley, Marks, Tanenbaum & Pezzulo
36 West Main Street
Suite 500
Rochester, NY  14614

James K. Weston, II
Tom Riley Law Firm
4040 First Avenue, N.E.
P.O. Box 998
Cedar Rapids, IA  52406

James W. Whitcomb
Phillips, Lytle, Hitchcock, Blaine &
Huber
3400 HSBC Center
Buffalo, NY  14203

Judith A. Yavitz
Anderson, Kill & Olick, P.C.
1251 Avenue of the Americas
44th Floor
New York, NY  10020