MDL 875

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

APR - 3 2002

FILED
CLERK'S OFFICE

DOCKET NO. 875

BEFORE THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

(SEE ATTACHED SCHEDULE)

CONDITIONAL TRANSFER ORDER (CTO-211)

On July 29, 1991, the Panel transferred 22,003 civil actions to the United States District Court for the Eastern District of Pennsylvania for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. §1407. Since that time, more than 72,201 additional actions have been transferred to the Eastern District of Pennsylvania. With the consent of that court, all such actions have been assigned to the Honorable Charles R. Weiner.

It appears that the actions listed on the attached schedule involve questions of fact which are common to the actions previously transferred to the Eastern District of Pennsylvania and assigned to Judge Weiner.

Pursuant to Rule 7.4 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 435-36 (2001), the actions on the attached schedule are hereby transferred under 28 U.S.C. §1407 to the Eastern District of Pennsylvania for the reasons stated in the opinion and order of July 29, 1991, 771 F.Supp. 415 (J.P.M.L. 1991), and, with the consent of that court, assigned to the Honorable Charles R. Weiner.

This order does not become effective until it is filed in the office of the Clerk of the United States District Court for the Eastern District of Pennsylvania. The transmittal of this order to said Clerk shall be stayed fifteen (15) days from the entry thereof and if any party files a notice of opposition with the Clerk of the Panel within this fifteen (15) day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

*Michael J. Beck*

Michael J. Beck
Clerk of the Panel

Inasmuch as no objection is
pending at this time, the
stay is lifted.

APR 1 9 2002

CLERK'S OFFICE
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

OFFICIAL FILE COPY

IMAGED APR 23 '02

## SCHEDULE CTO-211 — TAG ALONG CASES
## DOCKET NO. 875
## IN RE ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

| DISTRICT | DIV | CIVIL ACTION# | | DISTRICT | DIV | CIVIL ACTION# | | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|
| **ARKANSAS WESTERN** | | | | **MAINE** | | | | NYE | 1 | 01-8232 |
| ~~ARW~~ | ~~1~~ | ~~01-1156~~ Vacated 4/18/02 | | ME | 1 | 02-44 | | NYE | 1 | 01-8233 |
| ~~ARW~~ | ~~1~~ | ~~01-1157~~ Vacated 4/18/02 | | ME | 2 | 02-44 | | NYE | 1 | 01-8234 |
| ~~ARW~~ | ~~1~~ | ~~01-1158~~ Vacated 4/18/02 | | ME | 2 | 02-47 | | NYE | 1 | 01-8235 |
| ~~ARW~~ | ~~1~~ | ~~01-1159~~ Vacated 4/18/02 | | | | | | NYE | 1 | 01-8236 |
| ~~ARW~~ | ~~1~~ | ~~01-1160~~ Vacated 4/18/02 | | **MINNESOTA** | | | | NYE | 1 | 01-8287 |
| ~~ARW~~ | ~~1~~ | ~~01-1161~~ Vacated 4/18/02 | | MN | 0 | 01-2312 | | NYE | 1 | 01-8288 |
| ~~ARW~~ | ~~1~~ | ~~01-1163~~ Vacated 4/18/02 | | MN | 0 | 02-414 | | NYE | 1 | 01-8289 |
| ~~ARW~~ | ~~1~~ | ~~01-1164~~ Vacated 4/18/02 | | | | | | NYE | 1 | 01-8290 |
| ~~ARW~~ | ~~4~~ | ~~01-4182~~ Vacated 4/18/02 | | **MISSOURI EASTERN** | | | | NYE | 1 | 01-8291 |
| ~~ARW~~ | ~~4~~ | ~~01-4183~~ Vacated 4/18/02 | | MOE | 4 | 01-1772 | | NYE | 1 | 01-8292 |
| | | | | | | | | NYE | 1 | 01-8293 |
| **CALIFORNIA NORTHERN** | | | | **MISSISSIPPI SOUTHERN** | | | | NYE | 1 | 01-8328 |
| CAN | 3 | 01-4108 | | ~~MSS~~ | ~~1~~ | ~~01-556~~ Opposed 4/18/02 | | NYE | 1 | 01-8329 |
| CAN | 3 | 02-194 | | | | | | NYE | 1 | 01-8330 |
| | | | | **NORTH CAROLINA EASTERN** | | | | NYE | 1 | 01-8331 |
| **DELAWARE** | | | | NCE | 2 | 01-50 | | NYE | 1 | 01-8332 |
| DE | 1 | 01-852 | | NCE | 4 | 01-154 | | NYE | 1 | 01-8333 |
| | | | | NCE | 4 | 01-183 | | NYE | 1 | 01-8334 |
| **HAWAII** | | | | NCE | 4 | 02-2 | | NYE | 1 | 01-8335 |
| HI | 1 | 02-78 | | NCE | 4 | 02-3 | | NYE | 1 | 01-8403 |
| HI | 1 | 02-91 | | NCE | 4 | 02-4 | | NYE | 1 | 01-8404 |
| | | | | NCE | 5 | 01-979 | | NYE | 1 | 01-8405 |
| **ILLINOIS NORTHERN** | | | | NCE | 5 | 02-2 | | NYE | 1 | 01-8406 |
| ILN | 1 | 99-8503 | | NCE | 7 | 02-1 | | NYE | 1 | 01-8407 |
| ILN | 1 | 99-8566 | | | | | | NYE | 1 | 01-8408 |
| ILN | 1 | 00-8172 | | **NORTH CAROLINA MIDDLE** | | | | NYE | 1 | 01-8409 |
| ILN | 1 | 00-8174 | | NCM | 1 | 01-1127 | | NYE | 1 | 01-8410 |
| ILN | 1 | 00-8175 | | NCM | 1 | 02-180 | | NYE | 1 | 01-8461 |
| ILN | 1 | 00-8179 | | | | | | NYE | 1 | 01-8462 |
| ILN | 1 | 00-8181 | | **NORTH CAROLINA WESTERN** | | | | NYE | 1 | 01-8463 |
| ILN | 1 | 00-8186 | | NCW | 1 | 02-35 | | NYE | 1 | 01-8464 |
| ILN | 1 | 00-8193 | | | | | | NYE | 1 | 01-8465 |
| ILN | 1 | 00-8195 | | **NEBRASKA** | | | | NYE | 1 | 01-8466 |
| ILN | 1 | 00-8198 | | NE | 8 | 02-12 | | NYE | 1 | 01-8467 |
| ILN | 1 | 00-8199 | | NE | 8 | 02-29 | | NYE | 1 | 01-8468 |
| ILN | 1 | 00-8201 | | NE | 8 | 02-30 | | NYE | 1 | 01-8469 |
| ILN | 1 | 00-8216 | | | | | | NYE | 1 | 01-8470 |
| ILN | 1 | 00-8219 | | **NEW MEXICO** | | | | NYE | 1 | 01-8540 |
| ILN | 1 | 00-8220 | | NM | 1 | 00-1561 | | NYE | 1 | 01-8541 |
| ILN | 1 | 00-8221 | | NM | 1 | 02-79 | | NYE | 1 | 01-8605 |
| ILN | 1 | 01-3009 | | NM | 1 | 02-81 | | NYE | 1 | 01-8606 |
| | | | | NM | 1 | 02-82 | | NYE | 1 | 01-8607 |
| **ILLINOIS SOUTHERN** | | | | NM | 1 | 02-83 | | NYE | 1 | 01-8608 |
| ILS | 3 | 02-67 | | NM | 1 | 02-86 | | NYE | 1 | 01-8609 |
| | | | | NM | 1 | 02-88 | | | | |
| **KANSAS** | | | | NM | 1 | 02-89 | | **OHIO NORTHERN** | | |
| KS | 2 | 02-2027 | | NM | 6 | 02-80 | | OHN | 1 | 98-10609 |
| KS | 2 | 02-2028 | | NM | 6 | 02-84 | | | | |
| KS | 2 | 02-2029 | | | | | | **OHIO SOUTHERN** | | |
| KS | 2 | 02-2030 | | **NEVADA** | | | | OHS | 1 | 00-946 |
| KS | 2 | 02-2031 | | NV | 2 | 02-217 | | | | |
| | | | | | | | | **OKLAHOMA EASTERN** | | |
| **KENTUCKY WESTERN** | | | | **NEW YORK EASTERN** | | | | OKE | 6 | 01-616 |
| KYW | 5 | 02-6 | | NYE | 1 | 01-8136 | | | | |
| | | | | NYE | 1 | 01-8138 | | **OKLAHOMA NORTHERN** | | |
| **MARYLAND** | | | | NYE | 1 | 01-8140 | | OKN | 4 | 01-919 |
| MD | 1 | 01-1757 | | NYE | 1 | 01-8141 | | OKN | 4 | 01-926 |
| MD | 1 | 01-3714 | | NYE | 1 | 01-8217 | | OKN | 4 | 01-934 |
| MD | 1 | 02-714 | | NYE | 1 | 01-8218 | | OKN | 4 | 01-936 |
| | | | | NYE | 1 | 01-8219 | | OKN | 4 | 01-944 |
| | | | | NYE | 1 | 01-8220 | | OKN | 4 | 01-945 |
| | | | | NYE | 1 | 01-8231 | | OKN | 4 | 01-946 |

| DISTRICT | DIV | CIVIL ACTION# | | DISTRICT | DIV | CIVIL ACTION# | | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|---|---|
| OKN | 4 | 01-947 | | ~~VAE~~ | ~~4~~ | ~~01-1024~~ | | ~~VAE~~ | ~~4~~ | ~~01-1092~~ |
| OKN | 4 | 01-948 | | ~~VAE~~ | ~~4~~ | ~~01-1025~~ | | ~~VAE~~ | ~~4~~ | ~~01-1093~~ |
| OKN | 4 | 01-949 | | ~~VAE~~ | ~~4~~ | ~~01-1026~~ | | ~~VAE~~ | ~~4~~ | ~~01-1094~~ |
| OKN | 4 | 01-950 | | ~~VAE~~ | ~~4~~ | ~~01-1027~~ | | ~~VAE~~ | ~~4~~ | ~~01-1095~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1028~~ | | ~~VAE~~ | ~~4~~ | ~~01-1096~~ |
| **PENNSYLVANIA WESTERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1029~~ | | ~~VAE~~ | ~~4~~ | ~~01-1097~~ |
| PAW | 3 | 01-256 | | ~~VAE~~ | ~~4~~ | ~~01-1030~~ | | ~~VAE~~ | ~~4~~ | ~~01-1098~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1031~~ | | ~~VAE~~ | ~~4~~ | ~~01-1099~~ |
| **RHODE ISLAND** | | | | ~~VAE~~ | ~~4~~ | ~~01-1032~~ | | ~~VAE~~ | ~~4~~ | ~~01-1100~~ |
| RI | 1 | 02-7 | | ~~VAE~~ | ~~4~~ | ~~01-1033~~ | | ~~VAE~~ | ~~4~~ | ~~01-1101~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1034~~ | | ~~VAE~~ | ~~4~~ | ~~01-1102~~ |
| **SOUTH CAROLINA** | | | | ~~VAE~~ | ~~4~~ | ~~01-1035~~ | | ~~VAE~~ | ~~4~~ | ~~01-1103~~ |
| SC | 2 | 01-4813 | | ~~VAE~~ | ~~4~~ | ~~01-1036~~ | | ~~VAE~~ | ~~4~~ | ~~01-1104~~ |
| SC | 2 | 01-4814 | | ~~VAE~~ | ~~4~~ | ~~01-1037~~ | | ~~VAE~~ | ~~4~~ | ~~01-1105~~ |
| SC | 2 | 01-4815 | | ~~VAE~~ | ~~4~~ | ~~01-1038~~ | | ~~VAE~~ | ~~4~~ | ~~01-1106~~ |
| SC | 2 | 01-4816 | | ~~VAE~~ | ~~4~~ | ~~01-1039~~ | | ~~VAE~~ | ~~4~~ | ~~01-1107~~ |
| ~~SC~~ | ~~2~~ | ~~02-16~~ Opposed 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1040~~ | | ~~VAE~~ | ~~4~~ | ~~01-1108~~ |
| ~~SC~~ | ~~2~~ | ~~02-17~~ Opposed 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1041~~ | | ~~VAE~~ | ~~4~~ | ~~01-1109~~ |
| ~~SC~~ | ~~2~~ | ~~02-50~~ Vacated 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1042~~ | | ~~VAE~~ | ~~4~~ | ~~01-1110~~ |
| ~~SC~~ | ~~2~~ | ~~02-51~~ Opposed 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1043~~ | | ~~VAE~~ | ~~4~~ | ~~01-1111~~ |
| ~~SC~~ | ~~2~~ | ~~02-173~~ Opposed 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1044~~ | | ~~VAE~~ | ~~4~~ | ~~01-1112~~ |
| SC | 2 | 02-769 | | ~~VAE~~ | ~~4~~ | ~~01-1045~~ | | ~~VAE~~ | ~~4~~ | ~~01-1113~~ |
| SC | 3 | 02-4 | | ~~VAE~~ | ~~4~~ | ~~01-1046~~ | | ~~VAE~~ | ~~4~~ | ~~01-1114~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1047~~ | | ~~VAE~~ | ~~4~~ | ~~01-1115~~ |
| **TENNESSEE EASTERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1048~~ | | ~~VAE~~ | ~~4~~ | ~~01-1116~~ |
| TNE | 3 | 02-113 | | ~~VAE~~ | ~~4~~ | ~~01-1049~~ | | ~~VAE~~ | ~~4~~ | ~~01-1117~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1050~~ | | ~~VAE~~ | ~~4~~ | ~~01-1118~~ |
| **TEXAS NORTHERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1051~~ | | ~~VAE~~ | ~~4~~ | ~~01-1119~~ |
| ~~TXN~~ | ~~3~~ | ~~01-2741~~ Vacated 4/18/02 | | ~~VAE~~ | ~~4~~ | ~~01-1052~~ | | ~~VAE~~ | ~~4~~ | ~~01-1120~~ |
| ~~TXN~~ | ~~3~~ | ~~01-2875~~ Vacated 4/19/02 | | ~~VAE~~ | ~~4~~ | ~~01-1053~~ | | ~~VAE~~ | ~~4~~ | ~~01-1121~~ |
| ~~TXN~~ | ~~3~~ | ~~01-2881~~ Vacated 4/19/02 | | ~~VAE~~ | ~~4~~ | ~~01-1054~~ | | ~~VAE~~ | ~~4~~ | ~~01-1122~~ |
| ~~TXN~~ | ~~3~~ | ~~02-2~~ Vacated 4/19/02 | | ~~VAE~~ | ~~4~~ | ~~01-1055~~ | | ~~VAE~~ | ~~4~~ | ~~01-1123~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1056~~ | | ~~VAE~~ | ~~4~~ | ~~01-1124~~ |
| **TEXAS SOUTHERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1057~~ | | ~~VAE~~ | ~~4~~ | ~~01-1125~~ |
| ~~TXS~~ | ~~4~~ | ~~01-4520~~ Vacated 4/17/02 | | ~~VAE~~ | ~~4~~ | ~~01-1058~~ | | ~~VAE~~ | ~~4~~ | ~~01-1126~~ |
| ~~TXS~~ | ~~4~~ | ~~01-4521~~ Vacated 4/17/02 | | ~~VAE~~ | ~~4~~ | ~~01-1059~~ | | ~~VAE~~ | ~~4~~ | ~~01-1127~~ |
| TXS | 4 | 02-175 | | ~~VAE~~ | ~~4~~ | ~~01-1060~~ | | ~~VAE~~ | ~~4~~ | ~~01-1128~~ |
| TXS | 4 | 02-195 | | ~~VAE~~ | ~~4~~ | ~~01-1061~~ | | ~~VAE~~ | ~~4~~ | ~~01-1129~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1062~~ | | ~~VAE~~ | ~~4~~ | ~~01-1130~~ |
| **TEXAS WESTERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1063~~ | | ~~VAE~~ | ~~4~~ | ~~01-1131~~ |
| TXW | 6 | 00-130 | | ~~VAE~~ | ~~4~~ | ~~01-1064~~ | | ~~VAE~~ | ~~4~~ | ~~01-1132~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1065~~ | | ~~VAE~~ | ~~4~~ | ~~01-1133~~ |
| ***VIRGINIA EASTERN** | | | | ~~VAE~~ | ~~4~~ | ~~01-1066~~ | | ~~VAE~~ | ~~4~~ | ~~01-1134~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1000~~ | | ~~VAE~~ | ~~4~~ | ~~01-1067~~ | | ~~VAE~~ | ~~4~~ | ~~01-1135~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1001~~ | | ~~VAE~~ | ~~4~~ | ~~01-1068~~ | | ~~VAE~~ | ~~4~~ | ~~01-1136~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1002~~ | | ~~VAE~~ | ~~4~~ | ~~01-1069~~ | | ~~VAE~~ | ~~4~~ | ~~01-1138~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1003~~ | | ~~VAE~~ | ~~4~~ | ~~01-1070~~ | | ~~VAE~~ | ~~4~~ | ~~01-1139~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1004~~ | | ~~VAE~~ | ~~4~~ | ~~01-1071~~ | | ~~VAE~~ | ~~4~~ | ~~01-1140~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1005~~ | | ~~VAE~~ | ~~4~~ | ~~01-1072~~ | | ~~VAE~~ | ~~4~~ | ~~01-1141~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1006~~ | | ~~VAE~~ | ~~4~~ | ~~01-1073~~ | | ~~VAE~~ | ~~4~~ | ~~01-1142~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1007~~ | | ~~VAE~~ | ~~4~~ | ~~01-1074~~ | | ~~VAE~~ | ~~4~~ | ~~01-1143~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1008~~ | | ~~VAE~~ | ~~4~~ | ~~01-1075~~ | | ~~VAE~~ | ~~4~~ | ~~01-1144~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1009~~ | | ~~VAE~~ | ~~4~~ | ~~01-1076~~ | | ~~VAE~~ | ~~4~~ | ~~01-1145~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1010~~ | | ~~VAE~~ | ~~4~~ | ~~01-1077~~ | | ~~VAE~~ | ~~4~~ | ~~01-1146~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1011~~ | | ~~VAE~~ | ~~4~~ | ~~01-1078~~ | | ~~VAE~~ | ~~4~~ | ~~01-1147~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1012~~ | | ~~VAE~~ | ~~4~~ | ~~01-1079~~ | | ~~VAE~~ | ~~4~~ | ~~01-1148~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1013~~ | | ~~VAE~~ | ~~4~~ | ~~01-1080~~ | | ~~VAE~~ | ~~4~~ | ~~01-1149~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1014~~ | | ~~VAE~~ | ~~4~~ | ~~01-1081~~ | | ~~VAE~~ | ~~4~~ | ~~01-1150~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1015~~ | | ~~VAE~~ | ~~4~~ | ~~01-1082~~ | | ~~VAE~~ | ~~4~~ | ~~01-1151~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1016~~ | | ~~VAE~~ | ~~4~~ | ~~01-1083~~ | | ~~VAE~~ | ~~4~~ | ~~01-1152~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1017~~ | | ~~VAE~~ | ~~4~~ | ~~01-1084~~ | | ~~VAE~~ | ~~4~~ | ~~01-1153~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1018~~ | | ~~VAE~~ | ~~4~~ | ~~01-1085~~ | | ~~VAE~~ | ~~4~~ | ~~01-1154~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1019~~ | | ~~VAE~~ | ~~4~~ | ~~01-1086~~ | | ~~VAE~~ | ~~4~~ | ~~01-1155~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1020~~ | | ~~VAE~~ | ~~4~~ | ~~01-1087~~ | | ~~VAE~~ | ~~4~~ | ~~01-1156~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1021~~ | | ~~VAE~~ | ~~4~~ | ~~01-1088~~ | | ~~VAE~~ | ~~4~~ | ~~01-1157~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1022~~ | | ~~VAE~~ | ~~4~~ | ~~01-1089~~ | | ~~VAE~~ | ~~4~~ | ~~01-1158~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1023~~ | | ~~VAE~~ | ~~4~~ | ~~01-1090~~ | | ~~VAE~~ | ~~4~~ | ~~01-1159~~ |
| | | | | ~~VAE~~ | ~~4~~ | ~~01-1091~~ | | ~~VAE~~ | ~~4~~ | ~~01-1160~~ |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

Case MDL No. 875   Document 3523   Filed 04/19/02   Page 4 of 10

SCHEDULE CTO-211 TAG-ALONG CASES (Cont.) MDL-875                                                PAGE 3

| DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# |
|---|---|---|
| ~~VAE    4  01-1161~~ | ~~VAE    4  01-1229~~ | ~~VAE    4  01-1297~~ |
| ~~VAE    4  01-1162~~ | ~~VAE    4  01-1230~~ | ~~VAE    4  01-1298~~ |
| ~~VAE    4  01-1163~~ | ~~VAE    4  01-1231~~ | ~~VAE    4  01-1299~~ |
| ~~VAE    4  01-1164~~ | ~~VAE    4  01-1232~~ | ~~VAE    4  01-1300~~ |
| ~~VAE    4  01-1165~~ | ~~VAE    4  01-1233~~ | ~~VAE    4  01-1301~~ |
| ~~VAE    4  01-1166~~ | ~~VAE    4  01-1234~~ | ~~VAE    4  01-1302~~ |
| ~~VAE    4  01-1167~~ | ~~VAE    4  01-1235~~ | ~~VAE    4  01-1303~~ |
| ~~VAE    4  01-1168~~ | ~~VAE    4  01-1236~~ | ~~VAE    4  01-1304~~ |
| ~~VAE    4  01-1169~~ | ~~VAE    4  01-1237~~ | ~~VAE    4  01-1305~~ |
| ~~VAE    4  01-1170~~ | ~~VAE    4  01-1238~~ | ~~VAE    4  01-1306~~ |
| ~~VAE    4  01-1171~~ | ~~VAE    4  01-1239~~ | ~~VAE    4  01-1307~~ |
| ~~VAE    4  01-1172~~ | ~~VAE    4  01-1240~~ | ~~VAE    4  01-1308~~ |
| ~~VAE    4  01-1173~~ | ~~VAE    4  01-1241~~ | ~~VAE    4  01-1309~~ |
| ~~VAE    4  01-1174~~ | ~~VAE    4  01-1242~~ | ~~VAE    4  01-1310~~ |
| ~~VAE    4  01-1175~~ | ~~VAE    4  01-1243~~ | ~~VAE    4  01-1311~~ |
| ~~VAE    4  01-1176~~ | ~~VAE    4  01-1244~~ | ~~VAE    4  01-1312~~ |
| ~~VAE    4  01-1177~~ | ~~VAE    4  01-1245~~ | ~~VAE    4  01-1313~~ |
| ~~VAE    4  01-1178~~ | ~~VAE    4  01-1246~~ | ~~VAE    4  01-1314~~ |
| ~~VAE    4  01-1179~~ | ~~VAE    4  01-1247~~ | ~~VAE    4  01-1315~~ |
| ~~VAE    4  01-1180~~ | ~~VAE    4  01-1248~~ | ~~VAE    4  01-1316~~ |
| ~~VAE    4  01-1181~~ | ~~VAE    4  01-1249~~ | ~~VAE    4  01-1317~~ |
| ~~VAE    4  01-1182~~ | ~~VAE    4  01-1250~~ | ~~VAE    4  01-1318~~ |
| ~~VAE    4  01-1183~~ | ~~VAE    4  01-1251~~ | ~~VAE    4  01-1319~~ |
| ~~VAE    4  01-1184~~ | ~~VAE    4  01-1252~~ | ~~VAE    4  01-1320~~ |
| ~~VAE    4  01-1185~~ | ~~VAE    4  01-1253~~ | ~~VAE    4  01-1321~~ |
| ~~VAE    4  01-1186~~ | ~~VAE    4  01-1254~~ | ~~VAE    4  01-1322~~ |
| ~~VAE    4  01-1187~~ | ~~VAE    4  01-1255~~ | ~~VAE    4  01-1323~~ |
| ~~VAE    4  01-1188~~ | ~~VAE    4  01-1256~~ | ~~VAE    4  01-1324~~ |
| ~~VAE    4  01-1189~~ | ~~VAE    4  01-1257~~ | ~~VAE    4  01-1325~~ |
| ~~VAE    4  01-1190~~ | ~~VAE    4  01-1258~~ | ~~VAE    4  01-1326~~ |
| ~~VAE    4  01-1191~~ | ~~VAE    4  01-1259~~ | ~~VAE    4  01-1327~~ |
| ~~VAE    4  01-1192~~ | ~~VAE    4  01-1260~~ | ~~VAE    4  01-1328~~ |
| ~~VAE    4  01-1193~~ | ~~VAE    4  01-1261~~ | ~~VAE    4  01-1329~~ |
| ~~VAE    4  01-1194~~ | ~~VAE    4  01-1262~~ | ~~VAE    4  01-1330~~ |
| ~~VAE    4  01-1195~~ | ~~VAE    4  01-1263~~ | ~~VAE    4  01-1331~~ |
| ~~VAE    4  01-1196~~ | ~~VAE    4  01-1264~~ | ~~VAE    4  01-1332~~ |
| ~~VAE    4  01-1197~~ | ~~VAE    4  01-1265~~ | ~~VAE    4  01-1333~~ |
| ~~VAE    4  01-1198~~ | ~~VAE    4  01-1266~~ | ~~VAE    4  01-1334~~ |
| ~~VAE    4  01-1199~~ | ~~VAE    4  01-1267~~ | ~~VAE    4  01-1335~~ |
| ~~VAE    4  01-1200~~ | ~~VAE    4  01-1268~~ | ~~VAE    4  01-1336~~ |
| ~~VAE    4  01-1201~~ | ~~VAE    4  01-1269~~ | ~~VAE    4  01-1337~~ |
| ~~VAE    4  01-1202~~ | ~~VAE    4  01-1270~~ | ~~VAE    4  01-1338~~ |
| ~~VAE    4  01-1203~~ | ~~VAE    4  01-1271~~ | ~~VAE    4  01-1339~~ |
| ~~VAE    4  01-1204~~ | ~~VAE    4  01-1272~~ | ~~VAE    4  01-1340~~ |
| ~~VAE    4  01-1205~~ | ~~VAE    4  01-1273~~ | ~~VAE    4  01-1341~~ |
| ~~VAE    4  01-1206~~ | ~~VAE    4  01-1274~~ | ~~VAE    4  01-1342~~ |
| ~~VAE    4  01-1207~~ | ~~VAE    4  01-1275~~ | ~~VAE    4  01-1343~~ |
| ~~VAE    4  01-1208~~ | ~~VAE    4  01-1276~~ | ~~VAE    4  01-1344~~ |
| ~~VAE    4  01-1209~~ | ~~VAE    4  01-1277~~ | ~~VAE    4  01-1345~~ |
| ~~VAE    4  01-1210~~ | ~~VAE    4  01-1278~~ | ~~VAE    4  01-1346~~ |
| ~~VAE    4  01-1211~~ | ~~VAE    4  01-1279~~ | ~~VAE    4  01-1347~~ |
| ~~VAE    4  01-1212~~ | ~~VAE    4  01-1280~~ | ~~VAE    4  01-1348~~ |
| ~~VAE    4  01-1213~~ | ~~VAE    4  01-1281~~ | ~~VAE    4  01-1349~~ |
| ~~VAE    4  01-1214~~ | ~~VAE    4  01-1282~~ | ~~VAE    4  01-1350~~ |
| ~~VAE    4  01-1215~~ | ~~VAE    4  01-1283~~ | ~~VAE    4  01-1351~~ |
| ~~VAE    4  01-1216~~ | ~~VAE    4  01-1284~~ | ~~VAE    4  01-1352~~ |
| ~~VAE    4  01-1217~~ | ~~VAE    4  01-1285~~ | ~~VAE    4  01-1353~~ |
| ~~VAE    4  01-1218~~ | ~~VAE    4  01-1286~~ | ~~VAE    4  01-1354~~ |
| ~~VAE    4  01-1219~~ | ~~VAE    4  01-1287~~ | ~~VAE    4  01-1355~~ |
| ~~VAE    4  01-1220~~ | ~~VAE    4  01-1288~~ | ~~VAE    4  01-1356~~ |
| ~~VAE    4  01-1221~~ | ~~VAE    4  01-1289~~ | ~~VAE    4  01-1357~~ |
| ~~VAE    4  01-1222~~ | ~~VAE    4  01-1290~~ | ~~VAE    4  01-1358~~ |
| ~~VAE    4  01-1223~~ | ~~VAE    4  01-1291~~ | ~~VAE    4  01-1359~~ |
| ~~VAE    4  01-1224~~ | ~~VAE    4  01-1292~~ | ~~VAE    4  01-1360~~ |
| ~~VAE    4  01-1225~~ | ~~VAE    4  01-1293~~ | ~~VAE    4  01-1361~~ |
| ~~VAE    4  01-1226~~ | ~~VAE    4  01-1294~~ | ~~VAE    4  01-1362~~ |
| ~~VAE    4  01-1227~~ | ~~VAE    4  01-1295~~ | ~~VAE    4  01-1363~~ |
| ~~VAE    4  01-1228~~ | ~~VAE    4  01-1296~~ | ~~VAE    4  01-1364~~ |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

| DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# |
|---|---|---|
| VAE 4 01-1365 | VAE 4 01-1433 | VAE 4 01-1502 |
| VAE 4 01-1366 | VAE 4 01-1434 | VAE 4 01-1503 |
| VAE 4 01-1367 | VAE 4 01-1435 | VAE 4 01-1504 |
| VAE 4 01-1368 | VAE 4 01-1436 | VAE 4 01-1505 |
| VAE 4 01-1369 | VAE 4 01-1437 | VAE 4 01-1506 |
| VAE 4 01-1370 | VAE 4 01-1438 | VAE 4 01-1507 |
| VAE 4 01-1371 | VAE 4 01-1439 | VAE 4 01-1508 |
| VAE 4 01-1372 | VAE 4 01-1440 | VAE 4 01-1509 |
| VAE 4 01-1373 | VAE 4 01-1441 | VAE 4 01-1510 |
| VAE 4 01-1374 | VAE 4 01-1442 | VAE 4 01-1511 |
| VAE 4 01-1375 | VAE 4 01-1443 | VAE 4 01-1512 |
| VAE 4 01-1376 | VAE 4 01-1444 | VAE 4 01-1513 |
| VAE 4 01-1377 | VAE 4 01-1445 | VAE 4 01-1514 |
| VAE 4 01-1378 | VAE 4 01-1446 | VAE 4 01-1515 |
| VAE 4 01-1379 | VAE 4 01-1447 | VAE 4 01-1516 |
| VAE 4 01-1380 | VAE 4 01-1448 | VAE 4 01-1517 |
| VAE 4 01-1381 | VAE 4 01-1449 | VAE 4 01-1518 |
| VAE 4 01-1382 | VAE 4 01-1450 | VAE 4 01-1519 |
| VAE 4 01-1383 | VAE 4 01-1451 | VAE 4 01-1520 |
| VAE 4 01-1384 | VAE 4 01-1452 | VAE 4 01-1521 |
| VAE 4 01-1385 | VAE 4 01-1453 | VAE 4 01-1522 |
| VAE 4 01-1386 | VAE 4 01-1454 | VAE 4 01-1523 |
| VAE 4 01-1387 | VAE 4 01-1455 | VAE 4 01-1524 |
| VAE 4 01-1388 | VAE 4 01-1456 | VAE 4 01-1525 |
| VAE 4 01-1389 | VAE 4 01-1457 | VAE 4 01-1526 |
| VAE 4 01-1390 | VAE 4 01-1458 | VAE 4 01-1527 |
| VAE 4 01-1391 | VAE 4 01-1459 | VAE 4 01-1528 |
| VAE 4 01-1392 | VAE 4 01-1460 | VAE 4 01-1529 |
| VAE 4 01-1393 | VAE 4 01-1461 | VAE 4 01-1530 |
| VAE 4 01-1394 | VAE 4 01-1462 | VAE 4 01-1531 |
| VAE 4 01-1395 | VAE 4 01-1463 | VAE 4 01-1532 |
| VAE 4 01-1396 | VAE 4 01-1464 | VAE 4 01-1533 |
| VAE 4 01-1397 | VAE 4 01-1465 | VAE 4 01-1534 |
| VAE 4 01-1398 | VAE 4 01-1466 | VAE 4 01-1535 |
| VAE 4 01-1399 | VAE 4 01-1467 | VAE 4 01-1536 |
| VAE 4 01-1400 | VAE 4 01-1468 | VAE 4 01-1537 |
| VAE 4 01-1401 | VAE 4 01-1469 | VAE 4 01-1538 |
| VAE 4 01-1402 | VAE 4 01-1470 | VAE 4 01-1539 |
| VAE 4 01-1403 | VAE 4 01-1471 | VAE 4 01-1540 |
| VAE 4 01-1404 | VAE 4 01-1472 | VAE 4 01-1541 |
| VAE 4 01-1405 | VAE 4 01-1473 | VAE 4 01-1542 |
| VAE 4 01-1406 | VAE 4 01-1474 | VAE 4 01-1543 |
| VAE 4 01-1407 | VAE 4 01-1475 | VAE 4 01-1544 |
| VAE 4 01-1408 | VAE 4 01-1476 | VAE 4 01-1545 |
| VAE 4 01-1409 | VAE 4 01-1477 | VAE 4 01-1546 |
| VAE 4 01-1410 | VAE 4 01-1478 | VAE 4 01-1547 |
| VAE 4 01-1411 | VAE 4 01-1479 | VAE 4 01-1548 |
| VAE 4 01-1412 | VAE 4 01-1480 | VAE 4 01-1549 |
| VAE 4 01-1413 | VAE 4 01-1481 | VAE 4 01-1550 |
| VAE 4 01-1414 | VAE 4 01-1482 | VAE 4 01-1551 |
| VAE 4 01-1415 | VAE 4 01-1483 | VAE 4 01-1552 |
| VAE 4 01-1416 | VAE 4 01-1484 | VAE 4 01-1553 |
| VAE 4 01-1417 | VAE 4 01-1485 | VAE 4 01-1554 |
| VAE 4 01-1418 | VAE 4 01-1486 | VAE 4 01-1555 |
| VAE 4 01-1419 | VAE 4 01-1487 | VAE 4 01-1556 |
| VAE 4 01-1420 | VAE 4 01-1488 | VAE 4 01-1557 |
| VAE 4 01-1421 | VAE 4 01-1489 | VAE 4 01-1558 |
| VAE 4 01-1422 | VAE 4 01-1490 | VAE 4 01-1559 |
| VAE 4 01-1423 | VAE 4 01-1491 | VAE 4 01-1560 |
| VAE 4 01-1424 | VAE 4 01-1492 | VAE 4 01-1561 |
| VAE 4 01-1425 | VAE 4 01-1493 | VAE 4 01-1562 |
| VAE 4 01-1426 | VAE 4 01-1494 | VAE 4 01-1563 |
| VAE 4 01-1427 | VAE 4 01-1495 | VAE 4 01-1564 |
| VAE 4 01-1428 | VAE 4 01-1496 | VAE 4 01-1565 |
| VAE 4 01-1429 | VAE 4 01-1497 | VAE 4 01-1566 |
| VAE 4 01-1430 | VAE 4 01-1498 | VAE 4 01-1567 |
| VAE 4 01-1431 | VAE 4 01-1500 | VAE 4 01-1568 |
| VAE 4 01-1432 | VAE 4 01-1501 | VAE 4 01-1569 |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

Case MDL No. 875   Document 3523   Filed 04/19/02   Page 6 of 10

SCHEDULE CTO-211 TAG-ALONG CASES (Cont.) MDL-875                                                          PAGE 5

| DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# |
|---|---|---|
| ~~VAE 4 01-1570~~ | ~~VAE 4 01-1639~~ | ~~VAE 4 01-1707~~ |
| ~~VAE 4 01-1571~~ | ~~VAE 4 01-1640~~ | ~~VAE 4 01-1708~~ |
| ~~VAE 4 01-1572~~ | ~~VAE 4 01-1641~~ | ~~VAE 4 01-1709~~ |
| ~~VAE 4 01-1573~~ | ~~VAE 4 01-1642~~ | ~~VAE 4 01-1710~~ |
| ~~VAE 4 01-1574~~ | ~~VAE 4 01-1643~~ | ~~VAE 4 01-1711~~ |
| ~~VAE 4 01-1575~~ | ~~VAE 4 01-1644~~ | ~~VAE 4 01-1712~~ |
| ~~VAE 4 01-1576~~ | ~~VAE 4 01-1645~~ | ~~VAE 4 01-1713~~ |
| ~~VAE 4 01-1577~~ | ~~VAE 4 01-1646~~ | ~~VAE 4 01-1714~~ |
| ~~VAE 4 01-1578~~ | ~~VAE 4 01-1647~~ | ~~VAE 4 01-1715~~ |
| ~~VAE 4 01-1579~~ | ~~VAE 4 01-1648~~ | ~~VAE 4 01-1716~~ |
| ~~VAE 4 01-1580~~ | ~~VAE 4 01-1649~~ | ~~VAE 4 01-1717~~ |
| ~~VAE 4 01-1581~~ | ~~VAE 4 01-1650~~ | ~~VAE 4 01-1718~~ |
| ~~VAE 4 01-1582~~ | ~~VAE 4 01-1651~~ | ~~VAE 4 01-1719~~ |
| ~~VAE 4 01-1583~~ | ~~VAE 4 01-1652~~ | ~~VAE 4 01-1720~~ |
| ~~VAE 4 01-1584~~ | ~~VAE 4 01-1653~~ | ~~VAE 4 01-1721~~ |
| ~~VAE 4 01-1585~~ | ~~VAE 4 01-1654~~ | ~~VAE 4 01-1722~~ |
| ~~VAE 4 01-1586~~ | ~~VAE 4 01-1655~~ | ~~VAE 4 01-1723~~ |
| ~~VAE 4 01-1587~~ | ~~VAE 4 01-1656~~ | ~~VAE 4 01-1724~~ |
| ~~VAE 4 01-1588~~ | ~~VAE 4 01-1657~~ | ~~VAE 4 01-1725~~ |
| ~~VAE 4 01-1589~~ | ~~VAE 4 01-1658~~ | ~~VAE 4 01-1726~~ |
| ~~VAE 4 01-1590~~ | ~~VAE 4 01-1659~~ | ~~VAE 4 01-1728~~ |
| ~~VAE 4 01-1591~~ | ~~VAE 4 01-1660~~ | ~~VAE 4 01-1730~~ |
| ~~VAE 4 01-1592~~ | ~~VAE 4 01-1661~~ | ~~VAE 4 01-1731~~ |
| ~~VAE 4 01-1593~~ | ~~VAE 4 01-1662~~ | ~~VAE 4 01-1732~~ |
| ~~VAE 4 01-1594~~ | ~~VAE 4 01-1663~~ | ~~VAE 4 01-1733~~ |
| ~~VAE 4 01-1595~~ | ~~VAE 4 01-1664~~ | ~~VAE 4 01-1734~~ |
| ~~VAE 4 01-1596~~ | ~~VAE 4 01-1665~~ | ~~VAE 4 01-1735~~ |
| ~~VAE 4 01-1597~~ | ~~VAE 4 01-1666~~ | ~~VAE 4 01-1737~~ |
| ~~VAE 4 01-1598~~ | ~~VAE 4 01-1667~~ | ~~VAE 4 01-1738~~ |
| ~~VAE 4 01-1599~~ | ~~VAE 4 01-1668~~ | ~~VAE 4 01-1739~~ |
| ~~VAE 4 01-1600~~ | ~~VAE 4 01-1669~~ | ~~VAE 4 01-1741~~ |
| ~~VAE 4 01-1601~~ | ~~VAE 4 01-1670~~ | ~~VAE 4 01-1742~~ |
| ~~VAE 4 01-1602~~ | ~~VAE 4 01-1671~~ | ~~VAE 4 01-1743~~ |
| ~~VAE 4 01-1603~~ | ~~VAE 4 01-1672~~ | ~~VAE 4 01-1744~~ |
| ~~VAE 4 01-1604~~ | ~~VAE 4 01-1673~~ | ~~VAE 4 01-1745~~ |
| ~~VAE 4 01-1605~~ | ~~VAE 4 01-1674~~ | ~~VAE 4 01-1747~~ |
| ~~VAE 4 01-1607~~ | ~~VAE 4 01-1675~~ | ~~VAE 4 01-1748~~ |
| ~~VAE 4 01-1608~~ | ~~VAE 4 01-1676~~ | ~~VAE 4 01-1750~~ |
| ~~VAE 4 01-1609~~ | ~~VAE 4 01-1677~~ | ~~VAE 4 01-1752~~ |
| ~~VAE 4 01-1610~~ | ~~VAE 4 01-1678~~ | ~~VAE 4 01-1753~~ |
| ~~VAE 4 01-1611~~ | ~~VAE 4 01-1679~~ | ~~VAE 4 01-1754~~ |
| ~~VAE 4 01-1612~~ | ~~VAE 4 01-1680~~ | ~~VAE 4 01-1755~~ |
| ~~VAE 4 01-1613~~ | ~~VAE 4 01-1681~~ | ~~VAE 4 01-1756~~ |
| ~~VAE 4 01-1614~~ | ~~VAE 4 01-1682~~ | ~~VAE 4 01-1757~~ |
| ~~VAE 4 01-1615~~ | ~~VAE 4 01-1683~~ | ~~VAE 4 01-1758~~ |
| ~~VAE 4 01-1616~~ | ~~VAE 4 01-1684~~ | ~~VAE 4 01-1759~~ |
| ~~VAE 4 01-1617~~ | ~~VAE 4 01-1685~~ | ~~VAE 4 01-1760~~ |
| ~~VAE 4 01-1618~~ | ~~VAE 4 01-1686~~ | ~~VAE 4 01-1765~~ |
| ~~VAE 4 01-1619~~ | ~~VAE 4 01-1687~~ | ~~VAE 4 01-1766~~ |
| ~~VAE 4 01-1620~~ | ~~VAE 4 01-1688~~ | ~~VAE 4 01-1767~~ |
| ~~VAE 4 01-1621~~ | ~~VAE 4 01-1689~~ | ~~VAE 4 01-1769~~ |
| ~~VAE 4 01-1622~~ | ~~VAE 4 01-1690~~ | ~~VAE 4 01-1770~~ |
| ~~VAE 4 01-1623~~ | ~~VAE 4 01-1691~~ | ~~VAE 4 01-1771~~ |
| ~~VAE 4 01-1624~~ | ~~VAE 4 01-1692~~ | ~~VAE 4 01-1775~~ |
| ~~VAE 4 01-1625~~ | ~~VAE 4 01-1693~~ | ~~VAE 4 01-1776~~ |
| ~~VAE 4 01-1626~~ | ~~VAE 4 01-1694~~ | ~~VAE 4 01-1777~~ |
| ~~VAE 4 01-1627~~ | ~~VAE 4 01-1695~~ | ~~VAE 4 01-1778~~ |
| ~~VAE 4 01-1628~~ | ~~VAE 4 01-1696~~ | ~~VAE 4 01-1779~~ |
| ~~VAE 4 01-1629~~ | ~~VAE 4 01-1697~~ | ~~VAE 4 01-1780~~ |
| ~~VAE 4 01-1630~~ | ~~VAE 4 01-1698~~ | ~~VAE 4 01-1781~~ |
| ~~VAE 4 01-1631~~ | ~~VAE 4 01-1699~~ | ~~VAE 4 01-1783~~ |
| ~~VAE 4 01-1632~~ | ~~VAE 4 01-1700~~ | ~~VAE 4 01-1787~~ |
| ~~VAE 4 01-1633~~ | ~~VAE 4 01-1701~~ | ~~VAE 4 01-1788~~ |
| ~~VAE 4 01-1634~~ | ~~VAE 4 01-1702~~ | ~~VAE 4 01-1789~~ |
| ~~VAE 4 01-1635~~ | ~~VAE 4 01-1703~~ | ~~VAE 4 01-1790~~ |
| ~~VAE 4 01-1636~~ | ~~VAE 4 01-1704~~ | ~~VAE 4 01-1791~~ |
| ~~VAE 4 01-1637~~ | ~~VAE 4 01-1705~~ | ~~VAE 4 01-1792~~ |
| ~~VAE 4 01-1638~~ | ~~VAE 4 01-1706~~ | ~~VAE 4 01-1793~~ |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

| DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# | DISTRICT | DIV | CIVIL ACTION# |
|---|---|---|---|---|---|---|---|---|
| ~~VAE~~ | ~~4~~ | ~~01-1794~~ | ~~VAE~~ | ~~4~~ | ~~01-1875~~ | ~~VAE~~ | ~~4~~ | ~~01-1949~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1795~~ | ~~VAE~~ | ~~4~~ | ~~01-1876~~ | ~~VAE~~ | ~~4~~ | ~~01-1950~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1796~~ | ~~VAE~~ | ~~4~~ | ~~01-1877~~ | ~~VAE~~ | ~~4~~ | ~~01-1951~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1797~~ | ~~VAE~~ | ~~4~~ | ~~01-1878~~ | ~~VAE~~ | ~~4~~ | ~~01-1952~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1798~~ | ~~VAE~~ | ~~4~~ | ~~01-1879~~ | ~~VAE~~ | ~~4~~ | ~~01-1953~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1799~~ | ~~VAE~~ | ~~4~~ | ~~01-1880~~ | ~~VAE~~ | ~~4~~ | ~~01-1954~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1800~~ | ~~VAE~~ | ~~4~~ | ~~01-1881~~ | ~~VAE~~ | ~~4~~ | ~~01-1955~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1802~~ | ~~VAE~~ | ~~4~~ | ~~01-1883~~ | ~~VAE~~ | ~~4~~ | ~~01-1956~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1803~~ | ~~VAE~~ | ~~4~~ | ~~01-1885~~ | ~~VAE~~ | ~~4~~ | ~~01-1957~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1804~~ | ~~VAE~~ | ~~4~~ | ~~01-1889~~ | ~~VAE~~ | ~~4~~ | ~~01-1958~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1805~~ | ~~VAE~~ | ~~4~~ | ~~01-1890~~ | ~~VAE~~ | ~~4~~ | ~~01-1959~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1806~~ | ~~VAE~~ | ~~4~~ | ~~01-1891~~ | ~~VAE~~ | ~~4~~ | ~~01-1960~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1807~~ | ~~VAE~~ | ~~4~~ | ~~01-1892~~ | ~~VAE~~ | ~~4~~ | ~~01-1961~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1809~~ | ~~VAE~~ | ~~4~~ | ~~01-1893~~ | ~~VAE~~ | ~~4~~ | ~~01-1962~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1810~~ | ~~VAE~~ | ~~4~~ | ~~01-1894~~ | ~~VAE~~ | ~~4~~ | ~~01-1963~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1811~~ | ~~VAE~~ | ~~4~~ | ~~01-1895~~ | ~~VAE~~ | ~~4~~ | ~~01-1964~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1812~~ | ~~VAE~~ | ~~4~~ | ~~01-1896~~ | ~~VAE~~ | ~~4~~ | ~~01-1965~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1814~~ | ~~VAE~~ | ~~4~~ | ~~01-1897~~ | ~~VAE~~ | ~~4~~ | ~~01-1966~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1815~~ | ~~VAE~~ | ~~4~~ | ~~01-1898~~ | ~~VAE~~ | ~~4~~ | ~~01-1968~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1816~~ | ~~VAE~~ | ~~4~~ | ~~01-1900~~ | ~~VAE~~ | ~~4~~ | ~~01-1969~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1817~~ | ~~VAE~~ | ~~4~~ | ~~01-1901~~ | ~~VAE~~ | ~~4~~ | ~~01-1970~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1819~~ | ~~VAE~~ | ~~4~~ | ~~01-1902~~ | ~~VAE~~ | ~~4~~ | ~~01-1971~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1820~~ | ~~VAE~~ | ~~4~~ | ~~01-1903~~ | ~~VAE~~ | ~~4~~ | ~~01-1972~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1821~~ | ~~VAE~~ | ~~4~~ | ~~01-1904~~ | ~~VAE~~ | ~~4~~ | ~~01-1973~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1822~~ | ~~VAE~~ | ~~4~~ | ~~01-1905~~ | ~~VAE~~ | ~~4~~ | ~~01-1974~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1823~~ | ~~VAE~~ | ~~4~~ | ~~01-1906~~ | ~~VAE~~ | ~~4~~ | ~~01-1975~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1824~~ | ~~VAE~~ | ~~4~~ | ~~01-1907~~ | ~~VAE~~ | ~~4~~ | ~~01-1976~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1825~~ | ~~VAE~~ | ~~4~~ | ~~01-1908~~ | ~~VAE~~ | ~~4~~ | ~~01-1977~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1826~~ | ~~VAE~~ | ~~4~~ | ~~01-1909~~ | ~~VAE~~ | ~~4~~ | ~~01-1978~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1827~~ | ~~VAE~~ | ~~4~~ | ~~01-1910~~ | ~~VAE~~ | ~~4~~ | ~~01-1979~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1829~~ | ~~VAE~~ | ~~4~~ | ~~01-1911~~ | ~~VAE~~ | ~~4~~ | ~~01-1980~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1830~~ | ~~VAE~~ | ~~4~~ | ~~01-1912~~ | ~~VAE~~ | ~~4~~ | ~~01-1981~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1831~~ | ~~VAE~~ | ~~4~~ | ~~01-1913~~ | ~~VAE~~ | ~~4~~ | ~~01-1982~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1832~~ | ~~VAE~~ | ~~4~~ | ~~01-1914~~ | ~~VAE~~ | ~~4~~ | ~~01-1983~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1833~~ | ~~VAE~~ | ~~4~~ | ~~01-1915~~ | ~~VAE~~ | ~~4~~ | ~~01-1984~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1834~~ | ~~VAE~~ | ~~4~~ | ~~01-1916~~ | ~~VAE~~ | ~~4~~ | ~~01-1985~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1835~~ | ~~VAE~~ | ~~4~~ | ~~01-1917~~ | ~~VAE~~ | ~~4~~ | ~~01-1986~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1837~~ | ~~VAE~~ | ~~4~~ | ~~01-1918~~ | ~~VAE~~ | ~~4~~ | ~~01-1987~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1838~~ | ~~VAE~~ | ~~4~~ | ~~01-1919~~ | ~~VAE~~ | ~~4~~ | ~~01-1988~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1839~~ | ~~VAE~~ | ~~4~~ | ~~01-1920~~ | ~~VAE~~ | ~~4~~ | ~~01-1989~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1840~~ | ~~VAE~~ | ~~4~~ | ~~01-1921~~ | ~~VAE~~ | ~~4~~ | ~~01-1990~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1841~~ | ~~VAE~~ | ~~4~~ | ~~01-1922~~ | ~~VAE~~ | ~~4~~ | ~~01-1991~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1843~~ | ~~VAE~~ | ~~4~~ | ~~01-1923~~ | ~~VAE~~ | ~~4~~ | ~~01-1992~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1844~~ | ~~VAE~~ | ~~4~~ | ~~01-1924~~ | ~~VAE~~ | ~~4~~ | ~~01-1993~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1845~~ | ~~VAE~~ | ~~4~~ | ~~01-1925~~ | ~~VAE~~ | ~~4~~ | ~~01-1994~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1846~~ | ~~VAE~~ | ~~4~~ | ~~01-1926~~ | ~~VAE~~ | ~~4~~ | ~~01-1996~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1847~~ | ~~VAE~~ | ~~4~~ | ~~01-1927~~ | ~~VAE~~ | ~~4~~ | ~~01-1997~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1848~~ | ~~VAE~~ | ~~4~~ | ~~01-1928~~ | ~~VAE~~ | ~~4~~ | ~~01-1998~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1849~~ | ~~VAE~~ | ~~4~~ | ~~01-1929~~ | ~~VAE~~ | ~~4~~ | ~~01-1999~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1850~~ | ~~VAE~~ | ~~4~~ | ~~01-1930~~ | ~~VAE~~ | ~~4~~ | ~~01-2000~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1851~~ | ~~VAE~~ | ~~4~~ | ~~01-1931~~ | ~~VAE~~ | ~~4~~ | ~~01-2001~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1852~~ | ~~VAE~~ | ~~4~~ | ~~01-1932~~ | ~~VAE~~ | ~~4~~ | ~~01-2002~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1853~~ | ~~VAE~~ | ~~4~~ | ~~01-1933~~ | ~~VAE~~ | ~~4~~ | ~~01-2003~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1854~~ | ~~VAE~~ | ~~4~~ | ~~01-1934~~ | ~~VAE~~ | ~~4~~ | ~~01-2004~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1856~~ | ~~VAE~~ | ~~4~~ | ~~01-1935~~ | ~~VAE~~ | ~~4~~ | ~~01-2005~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1861~~ | ~~VAE~~ | ~~4~~ | ~~01-1936~~ | ~~VAE~~ | ~~4~~ | ~~01-2006~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1862~~ | ~~VAE~~ | ~~4~~ | ~~01-1937~~ | ~~VAE~~ | ~~4~~ | ~~01-2007~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1863~~ | ~~VAE~~ | ~~4~~ | ~~01-1938~~ | ~~VAE~~ | ~~4~~ | ~~01-2008~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1864~~ | ~~VAE~~ | ~~4~~ | ~~01-1939~~ | ~~VAE~~ | ~~4~~ | ~~01-2009~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1865~~ | ~~VAE~~ | ~~4~~ | ~~01-1940~~ | ~~VAE~~ | ~~4~~ | ~~01-2010~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1866~~ | ~~VAE~~ | ~~4~~ | ~~01-1941~~ | ~~VAE~~ | ~~4~~ | ~~01-2012~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1867~~ | ~~VAE~~ | ~~4~~ | ~~01-1942~~ | ~~VAE~~ | ~~4~~ | ~~01-2013~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1869~~ | ~~VAE~~ | ~~4~~ | ~~01-1943~~ | ~~VAE~~ | ~~4~~ | ~~01-2014~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1870~~ | ~~VAE~~ | ~~4~~ | ~~01-1944~~ | ~~VAE~~ | ~~4~~ | ~~01-2017~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1871~~ | ~~VAE~~ | ~~4~~ | ~~01-1945~~ | ~~VAE~~ | ~~4~~ | ~~01-2018~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1872~~ | ~~VAE~~ | ~~4~~ | ~~01-1946~~ | ~~VAE~~ | ~~4~~ | ~~01-2019~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1873~~ | ~~VAE~~ | ~~4~~ | ~~01-1947~~ | ~~VAE~~ | ~~4~~ | ~~01-2021~~ |
| ~~VAE~~ | ~~4~~ | ~~01-1874~~ | ~~VAE~~ | ~~4~~ | ~~01-1948~~ | ~~VAE~~ | ~~4~~ | ~~01-2022~~ |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

Case MDL No. 875 Document 3523 Filed 04/19/02 Page 8 of 10

SCHEDULE CTO-211 TAG-ALONG CASES (Cont.) MDL-875                                              PAGE 7

| DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# |
|---|---|---|
| VAE 4 01-2024 | VAE 4 01-2096 | VAE 4 01-2346 |
| VAE 4 01-2025 | VAE 4 01-2097 | VAE 4 01-2347 |
| VAE 4 01-2027 | VAE 4 01-2098 | VAE 4 01-2348 |
| VAE 4 01-2028 | VAE 4 01-2099 | VAE 4 01-2349 |
| VAE 4 01-2029 | VAE 4 01-2100 | VAE 4 01-2350 |
| VAE 4 01-2033 | VAE 4 01-2101 | VAE 4 01-2351 |
| VAE 4 01-2034 | VAE 4 01-2102 | VAE 4 01-2352 |
| VAE 4 01-2035 | VAE 4 01-2103 | VAE 4 01-2353 |
| VAE 4 01-2036 | VAE 4 01-2104 | VAE 4 01-2354 |
| VAE 4 01-2037 | VAE 4 01-2105 | VAE 4 01-2355 |
| VAE 4 01-2038 | VAE 4 01-2106 | VAE 4 01-2356 |
| VAE 4 01-2039 | VAE 4 01-2107 | VAE 4 01-2357 |
| VAE 4 01-2040 | VAE 4 01-2108 | VAE 4 01-2358 |
| VAE 4 01-2041 | VAE 4 01-2109 | VAE 4 01-2359 |
| VAE 4 01-2042 | VAE 4 01-2110 | VAE 4 01-2360 |
| VAE 4 01-2043 | VAE 4 01-2111 | VAE 4 01-2361 |
| VAE 4 01-2044 | VAE 4 01-2112 | VAE 4 01-2362 |
| VAE 4 01-2045 | VAE 4 01-2136 | VAE 4 01-2363 |
| VAE 4 01-2046 | VAE 4 01-2137 | VAE 4 01-2364 |
| VAE 4 01-2047 | VAE 4 01-2139 | VAE 4 01-2365 |
| VAE 4 01-2048 | VAE 4 01-2140 | VAE 4 01-2367 |
| VAE 4 01-2049 | VAE 4 01-2144 | VAE 4 01-2369 |
| VAE 4 01-2050 | VAE 4 01-2151 | VAE 4 01-2370 |
| VAE 4 01-2051 | VAE 4 01-2152 | VAE 4 01-2372 |
| VAE 4 01-2052 | VAE 4 01-2154 | VAE 4 01-2373 |
| VAE 4 01-2053 | VAE 4 01-2157 | VAE 4 01-2375 |
| VAE 4 01-2054 | VAE 4 01-2160 | VAE 4 01-2376 |
| VAE 4 01-2055 | VAE 4 01-2162 | VAE 4 01-2377 |
| VAE 4 01-2056 | VAE 4 01-2164 | VAE 4 01-2378 |
| VAE 4 01-2057 | VAE 4 01-2165 | VAE 4 01-2379 |
| VAE 4 01-2058 | VAE 4 01-2166 | VAE 4 01-2380 |
| VAE 4 01-2059 | VAE 4 01-2167 | VAE 4 01-2381 |
| VAE 4 01-2060 | VAE 4 01-2169 | VAE 4 01-2383 |
| VAE 4 01-2061 | VAE 4 01-2171 | VAE 4 01-2384 |
| VAE 4 01-2062 | VAE 4 01-2172 | VAE 4 01-2385 |
| VAE 4 01-2063 | VAE 4 01-2174 | VAE 4 01-2386 |
| VAE 4 01-2064 | VAE 4 01-2176 | VAE 4 01-2387 |
| VAE 4 01-2065 | VAE 4 01-2183 | VAE 4 01-2388 |
| VAE 4 01-2066 | VAE 4 01-2184 | VAE 4 01-2389 |
| VAE 4 01-2067 | VAE 4 01-2185 | VAE 4 01-2390 |
| VAE 4 01-2068 | VAE 4 01-2188 | VAE 4 01-2391 |
| VAE 4 01-2069 | VAE 4 01-2205 | VAE 4 01-2393 |
| VAE 4 01-2070 | VAE 4 01-2217 | VAE 4 01-2394 |
| VAE 4 01-2071 | VAE 4 01-2320 | VAE 4 01-2395 |
| VAE 4 01-2072 | VAE 4 01-2321 | VAE 4 01-2396 |
| VAE 4 01-2073 | VAE 4 01-2322 | VAE 4 01-2397 |
| VAE 4 01-2074 | VAE 4 01-2324 | VAE 4 01-2398 |
| VAE 4 01-2075 | VAE 4 01-2325 | VAE 4 01-2399 |
| VAE 4 01-2076 | VAE 4 01-2326 | VAE 4 01-2400 |
| VAE 4 01-2077 | VAE 4 01-2327 | VAE 4 01-2401 |
| VAE 4 01-2078 | VAE 4 01-2328 | VAE 4 01-2402 |
| VAE 4 01-2079 | VAE 4 01-2329 | VAE 4 01-2403 |
| VAE 4 01-2080 | VAE 4 01-2330 | VAE 4 01-2404 |
| VAE 4 01-2081 | VAE 4 01-2331 | VAE 4 01-2405 |
| VAE 4 01-2082 | VAE 4 01-2332 | VAE 4 01-2406 |
| VAE 4 01-2083 | VAE 4 01-2333 | VAE 4 01-2407 |
| VAE 4 01-2084 | VAE 4 01-2334 | VAE 4 01-2408 |
| VAE 4 01-2085 | VAE 4 01-2335 | VAE 4 01-2409 |
| VAE 4 01-2086 | VAE 4 01-2336 | VAE 4 01-2410 |
| VAE 4 01-2087 | VAE 4 01-2337 | VAE 4 01-2411 |
| VAE 4 01-2088 | VAE 4 01-2338 | VAE 4 01-2412 |
| VAE 4 01-2089 | VAE 4 01-2339 | VAE 4 01-2413 |
| VAE 4 01-2090 | VAE 4 01-2340 | VAE 4 01-2414 |
| VAE 4 01-2091 | VAE 4 01-2341 | VAE 4 01-2415 |
| VAE 4 01-2092 | VAE 4 01-2342 | VAE 4 01-2416 |
| VAE 4 01-2093 | VAE 4 01-2343 | VAE 4 01-2417 |
| VAE 4 01-2094 | VAE 4 01-2344 | VAE 4 01-2418 |
| VAE 4 01-2095 | VAE 4 01-2345 | VAE 4 01-2419 |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

| DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# | DISTRICT DIV CIVIL ACTION# |
|---|---|---|
| ~~VAE  4  01-2420~~ | ~~VAE  4  01-2488~~ | ~~VAE  4  01-2556~~ |
| ~~VAE  4  01-2421~~ | ~~VAE  4  01-2489~~ | ~~VAE  4  01-2557~~ |
| ~~VAE  4  01-2422~~ | ~~VAE  4  01-2490~~ | ~~VAE  4  01-2558~~ |
| ~~VAE  4  01-2423~~ | ~~VAE  4  01-2491~~ | ~~VAE  4  01-2559~~ |
| ~~VAE  4  01-2424~~ | ~~VAE  4  01-2492~~ | ~~VAE  4  01-2560~~ |
| ~~VAE  4  01-2425~~ | ~~VAE  4  01-2493~~ | ~~VAE  4  01-2561~~ |
| ~~VAE  4  01-2426~~ | ~~VAE  4  01-2494~~ | ~~VAE  4  01-2562~~ |
| ~~VAE  4  01-2427~~ | ~~VAE  4  01-2495~~ | ~~VAE  4  01-2563~~ |
| ~~VAE  4  01-2428~~ | ~~VAE  4  01-2496~~ | ~~VAE  4  01-2564~~ |
| ~~VAE  4  01-2429~~ | ~~VAE  4  01-2497~~ | ~~VAE  4  01-2565~~ |
| ~~VAE  4  01-2430~~ | ~~VAE  4  01-2498~~ | ~~VAE  4  01-2566~~ |
| ~~VAE  4  01-2431~~ | ~~VAE  4  01-2499~~ | ~~VAE  4  01-2567~~ |
| ~~VAE  4  01-2432~~ | ~~VAE  4  01-2500~~ | ~~VAE  4  01-2568~~ |
| ~~VAE  4  01-2433~~ | ~~VAE  4  01-2501~~ | ~~VAE  4  01-2569~~ |
| ~~VAE  4  01-2434~~ | ~~VAE  4  01-2502~~ | ~~VAE  4  01-2570~~ |
| ~~VAE  4  01-2435~~ | ~~VAE  4  01-2503~~ | ~~VAE  4  01-2571~~ |
| ~~VAE  4  01-2436~~ | ~~VAE  4  01-2504~~ | ~~VAE  4  01-2572~~ |
| ~~VAE  4  01-2437~~ | ~~VAE  4  01-2505~~ | ~~VAE  4  01-2573~~ |
| ~~VAE  4  01-2438~~ | ~~VAE  4  01-2506~~ | ~~VAE  4  01-2574~~ |
| ~~VAE  4  01-2439~~ | ~~VAE  4  01-2507~~ | ~~VAE  4  01-2575~~ |
| ~~VAE  4  01-2440~~ | ~~VAE  4  01-2508~~ | ~~VAE  4  01-2576~~ |
| ~~VAE  4  01-2441~~ | ~~VAE  4  01-2509~~ | ~~VAE  4  01-2577~~ |
| ~~VAE  4  01-2442~~ | ~~VAE  4  01-2510~~ | ~~VAE  4  01-2578~~ |
| ~~VAE  4  01-2443~~ | ~~VAE  4  01-2511~~ | ~~VAE  4  01-2579~~ |
| ~~VAE  4  01-2444~~ | ~~VAE  4  01-2512~~ | ~~VAE  4  01-2580~~ |
| ~~VAE  4  01-2445~~ | ~~VAE  4  01-2513~~ | ~~VAE  4  01-2581~~ |
| ~~VAE  4  01-2446~~ | ~~VAE  4  01-2514~~ | ~~VAE  4  01-2582~~ |
| ~~VAE  4  01-2447~~ | ~~VAE  4  01-2515~~ | ~~VAE  4  01-2583~~ |
| ~~VAE  4  01-2448~~ | ~~VAE  4  01-2516~~ | ~~VAE  4  01-2584~~ |
| ~~VAE  4  01-2449~~ | ~~VAE  4  01-2517~~ | ~~VAE  4  01-2585~~ |
| ~~VAE  4  01-2450~~ | ~~VAE  4  01-2518~~ | ~~VAE  4  01-2586~~ |
| ~~VAE  4  01-2451~~ | ~~VAE  4  01-2519~~ | ~~VAE  4  01-2587~~ |
| ~~VAE  4  01-2452~~ | ~~VAE  4  01-2520~~ | ~~VAE  4  01-2588~~ |
| ~~VAE  4  01-2453~~ | ~~VAE  4  01-2521~~ | ~~VAE  4  01-2589~~ |
| ~~VAE  4  01-2454~~ | ~~VAE  4  01-2522~~ | ~~VAE  4  01-2590~~ |
| ~~VAE  4  01-2455~~ | ~~VAE  4  01-2523~~ | ~~VAE  4  01-2591~~ |
| ~~VAE  4  01-2456~~ | ~~VAE  4  01-2524~~ | ~~VAE  4  01-2592~~ |
| ~~VAE  4  01-2457~~ | ~~VAE  4  01-2525~~ | ~~VAE  4  01-2593~~ |
| ~~VAE  4  01-2458~~ | ~~VAE  4  01-2526~~ | ~~VAE  4  01-2594~~ |
| ~~VAE  4  01-2459~~ | ~~VAE  4  01-2527~~ | ~~VAE  4  01-2595~~ |
| ~~VAE  4  01-2460~~ | ~~VAE  4  01-2528~~ | ~~VAE  4  01-2596~~ |
| ~~VAE  4  01-2461~~ | ~~VAE  4  01-2529~~ | ~~VAE  4  01-2597~~ |
| ~~VAE  4  01-2462~~ | ~~VAE  4  01-2530~~ | ~~VAE  4  01-2598~~ |
| ~~VAE  4  01-2463~~ | ~~VAE  4  01-2531~~ | ~~VAE  4  01-2599~~ |
| ~~VAE  4  01-2464~~ | ~~VAE  4  01-2532~~ | ~~VAE  4  01-2600~~ |
| ~~VAE  4  01-2465~~ | ~~VAE  4  01-2533~~ | ~~VAE  4  01-2601~~ |
| ~~VAE  4  01-2466~~ | ~~VAE  4  01-2534~~ | ~~VAE  4  01-2602~~ |
| ~~VAE  4  01-2467~~ | ~~VAE  4  01-2535~~ | ~~VAE  4  01-2603~~ |
| ~~VAE  4  01-2468~~ | ~~VAE  4  01-2536~~ | ~~VAE  4  01-2604~~ |
| ~~VAE  4  01-2469~~ | ~~VAE  4  01-2537~~ | ~~VAE  4  01-2605~~ |
| ~~VAE  4  01-2470~~ | ~~VAE  4  01-2538~~ | ~~VAE  4  01-2606~~ |
| ~~VAE  4  01-2471~~ | ~~VAE  4  01-2539~~ | ~~VAE  4  01-2607~~ |
| ~~VAE  4  01-2472~~ | ~~VAE  4  01-2540~~ | ~~VAE  4  01-2608~~ |
| ~~VAE  4  01-2473~~ | ~~VAE  4  01-2541~~ | ~~VAE  4  01-2609~~ |
| ~~VAE  4  01-2474~~ | ~~VAE  4  01-2542~~ | ~~VAE  4  01-2610~~ |
| ~~VAE  4  01-2475~~ | ~~VAE  4  01-2543~~ | ~~VAE  4  01-2611~~ |
| ~~VAE  4  01-2476~~ | ~~VAE  4  01-2544~~ | ~~VAE  4  01-2612~~ |
| ~~VAE  4  01-2477~~ | ~~VAE  4  01-2545~~ | ~~VAE  4  01-2613~~ |
| ~~VAE  4  01-2478~~ | ~~VAE  4  01-2546~~ | ~~VAE  4  01-2614~~ |
| ~~VAE  4  01-2479~~ | ~~VAE  4  01-2547~~ | ~~VAE  4  01-2615~~ |
| ~~VAE  4  01-2480~~ | ~~VAE  4  01-2548~~ | ~~VAE  4  01-2616~~ |
| ~~VAE  4  01-2481~~ | ~~VAE  4  01-2549~~ | ~~VAE  4  01-2617~~ |
| ~~VAE  4  01-2482~~ | ~~VAE  4  01-2550~~ | ~~VAE  4  01-2618~~ |
| ~~VAE  4  01-2483~~ | ~~VAE  4  01-2551~~ | ~~VAE  4  01-2619~~ |
| ~~VAE  4  01-2484~~ | ~~VAE  4  01-2552~~ | ~~VAE  4  01-2620~~ |
| ~~VAE  4  01-2485~~ | ~~VAE  4  01-2553~~ | ~~VAE  4  01-2621~~ |
| ~~VAE  4  01-2486~~ | ~~VAE  4  01-2554~~ | ~~VAE  4  01-2622~~ |
| ~~VAE  4  01-2487~~ | ~~VAE  4  01-2555~~ | ~~VAE  4  01-2623~~ |

**\*ALL VAE ACTIONS WERE VACATED 4/18/02**

DISTRICT DIV CIVIL ACTION#

~~VAE　　4　01-2624~~
~~VAE　　4　01-2625~~
~~VAE　　4　01-2626~~
~~VAE　　4　01-2627~~
~~VAE　　4　01-2629~~
~~VAE　　4　01-2630~~
~~VAE　　4　01-2631~~
~~VAE　　4　01-2632~~
~~VAE　　4　01-2633~~
~~VAE　　4　01-2634~~
~~VAE　　4　01-2635~~
~~VAE　　4　01-2636~~
~~VAE　　4　01-2637~~
~~VAE　　4　01-2638~~
~~VAE　　4　01-2639~~
~~VAE　　4　01-2640~~
~~VAE　　4　01-2641~~
~~VAE　　4　01-2642~~

WISCONSIN EASTERN
　WIE　　2　01-696
　WIE　　2　01-697
　WIE　　2　01-698
　WIE　　2　01-699
　WIE　　2　01-700
　WIE　　2　01-701
　WIE　　2　01-702
　WIE　　2　01-703
　WIE　　2　01-704
　WIE　　2　01-782
　WIE　　2　01-935

WYOMING
　WY　　2　01-203
　WY　　2　01-204
　WY　　2　01-205
　WY　　2　01-208
　WY　　2　01-212
　WY　　2　01-214

*ALL VAE ACTIONS WERE VACATED 4/18/02