**MDL 875**

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

SEP 1 8 2008

FILED
CLERK'S OFFICE

BEFORE THE JUDICIAL PANEL
ON MULTIDISTRICT LITIGATION

| | | |
|---|---|---|
| IN RE ASBESTOS PRODUCTS | § | |
| LIABILITY LITIGATION | § | MDL DOCKET NO. 875 |
| | | CTO-312/CTO-313 |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ERNESTO and DIANA MIRANDA, | § | |
| | § | CASE NO. 08 CV 4231 |
| Plaintiffs, | § | CASE NO. 08 CV 5509 |
| v. | § | CASE NO. 08 CV 5491 |
| | § | |
| ABEX CORPORATION, et al. | § | |
| | § | |
| Defendants. | § | |

**PLEADING NO. 5609**

## PLAINTIFFS' MOTION TO VACATE THE CONDITIONAL TRANSFER ORDER

Come now plaintiffs Ernesto and Diana Miranda and file this motion to vacate the conditional transfer order to allow the transferor court to rule on plaintiffs' motion for remand to state court, and respectfully show as follows:

This case was filed in state court but removed to federal court. On July 21, 2008, the Panel entered an order conditionally transferring this case to MDL-875 in the Eastern District of Pennsylvania (CTO-312). The Panel also entered an order conditionally transferring the companion

**OFFICIAL FILE COPY**  IMAGED SEP 1 9 2008

district court case to MDL-875 in the Eastern District of Pennsylvania (CTO-313). Plaintiffs have filed a Motion to Remand in the District Court for the Southern District of New York. The Court has not yet ruled on Plaintiffs' motion for remand, and the motion remains pending before Judge Shira Sheindlin.

Plaintiffs respectfully request that the panel vacate the conditional transfer order so that the transferor court may promptly rule on plaintiffs' motion for remand to state court.  Such relief is warranted because Mr. Miranda is dying of mesothelioma and will be gravely prejudiced if he dies before trial.  The Panel has the power to vacate the conditional transfer order and has done so in the past so that transferor courts may rule on threshold motions for remand.

The Panel is respectfully referred to plaintiffs' brief in support of this motion, filed herewith, for a full discussion of these issues.

## CONCLUSION

WHEREFORE, plaintiffs respectfully pray that the conditional transfer orders regarding this case be vacated.

DATED: September 16, 2008

Respectfully submitted,

By: _____

Patrick J. Timmins, Esq.
Sharon J. Zinns, Esq.
Levy Phillips & Kongsberg
800 Third Ave
13th Floor
New York, NY 10022
Counsel for Plaintiffs Ernesto and Diana
Miranda

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

2008 SEP 17 A 10: 30

RECEIVED CLERK'S OFFICE

## CERTIFICATE OF SERVICE

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

SEP 1 8 2008

FILED
CLERK'S OFFICE

STATE OF NEW YORK      §
     §
COUNTY OF NEW YORK      §

I certify that I am over the age of 18 years and not a party to the within action; that my business address is 800 Third Ave, 13th Floor, New York, NY 10022; and that on this date I served a true copy of the document entitled:

**BRIEF IN SUPPOR OF PLAINTIFFS' MOTION TO VACATE THE CONDITIONAL
TRANSFER ORDER**

Service was effectuated by forwarding the above-noted document in the following manner:

**By Facsimile** to the numbers as noted on the attached counsel list by placing it for facsimile transmittal following the ordinary business practices of Levy Phillips & Konigsberg.

**By U.S. Mail** to the attached Panel Service List.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 16, 2008.

Maria Mastrogiacomo

RECEIVED
CLERK'S OFFICE
2008 SEP 17 A 10: 30
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

SEP 1 8 2008

FILED
CLERK'S OFFICE

## CERTIFICATE OF SERVICE

STATE OF NEW YORK         §
                          §
COUNTY OF NEW YORK        §

I certify that I am over the age of 18 years and not a party to the within action; that my business address is 800 Third Ave, 13th Floor, New York, NY 10022; and that on this date I served a true copy of the document entitled:

### PLAINTIFFS' MOTION TO VACATE THE CONDITIONAL TRANSFER ORDER

Service was effectuated by forwarding the above-noted document in the following manner:

**By U.S. Mail** to the 5 circled defendants the attached Panel Service List.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: September 18, 2008

Maria Mastrogiacomo

2008 SEP 18  P 12: 15
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

RECEIVED
CLERK'S OFFICE

{0012R139.DOC}

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

SEP 18 2008

FILED
CLERK'S OFFICE

## BEFORE THE JUDICIAL PANEL
## ON MULTIDISTRICT LITIGATION

| | | |
|---|---|---|
| IN RE ASBESTOS PRODUCTS | § | |
| LIABILITY LITIGATION | § | MDL DOCKET NO. 875 |
| | | CTO-312/CTO-313 |

**************************

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| ERNESTO and DIANA MIRANDA, | § | |
| | § | CASE NO. 08 CV 4231 |
| Plaintiffs, | § | CASE NO. 08 CV 5509 |
| v. | § | CASE NO. 08 CV 5491 |
| | § | |
| ABEX CORPORATION, et al. | § | |
| | § | |
| Defendants. | § | |

## BRIEF IN SUPPORT OF PLAINTIFFS' MOTION
## TO VACATE THE CONDITIONAL TRANSFER ORDER

Come now plaintiffs Ernesto and Diana Miranda and file this brief in support of their motion to vacate the conditional transfer order to allow transferor court to rule on plaintiffs' motion for remand to state court and respectfully show as follows:

This case was filed in state court but removed to federal court. On July 21, 2008, the Panel entered an order conditionally transferring this case to MDL-875 in the Eastern District of Pennsylvania (CTO-312). The Panel also entered an order conditionally transferring the companion district court case to MDL-875 in the Eastern District of Pennsylvania (CTO-313).

Since the Conditional Transfer Orders were issued, Plaintiffs and removing defendants have reached agreements to remand the case to state court. Attached as **Exhibit A** are letters to Judge Shira Sheindlin in the Southern District of New York outlining the agreements reached and the stipulations of such agreements. By these agreements, Plaintiffs have, for the sake of expediency in remanding the case, agreed to dismiss all defendants with an alleged independent basis for removal in state court once the case has been remanded. In return, these defendants have stipulated to the remand of the case.

One defendant, GE Aviation Systems, LLC, refused Plaintiffs' offer of the same agreement for state court dismissal in exchange for a stipulation of remand. Therefore, Plaintiffs moved to dismiss GE Aviation Systems LLC. Plaintiffs' Motion to Dismiss is attached hereto as **Exhibit B**.

After discussion between the Court, Plaintiffs, Defendant GE Aviation Systems, LLC, and Defendant General Electric Company, the only defendants objecting to remand, Plaintiffs moved to remand the case to state court on August 27, 2008. The Court set a briefing schedule for the remand motion. Plaintiffs' Motion to Remand is attached hereto as **Exhibit C**. The Motion to Remand is pending.

Plaintiffs respectfully request that the panel vacate the conditional transfer orders so that the transferor court may promptly rule on plaintiffs' motion for remand to state court. Such relief is warranted for the following reasons:

1. **Mr. Miranda is dying of mesothelioma and will be substantially prejudiced if he dies before trial.**

Mr. Miranda has terminal mesothelioma, an "invariably fatal cancer… for which asbestos exposure is the only known cause…." In re Patenaude, 210 F.3d 135, 138 (3d Cir.), cert. Denied, 531 U.S. 1011 (2000). Mr. Miranda's case is already scheduled for trial as part of the New York City Asbestos Litigation's November 2008 docket. If the case is remanded to state court, Mr. Miranda may be able to participate in his own trial and have his day in Court. If this case is not transferred, Mr. Miranda will inevitably die before his case is set for trial.

**2.     The Panel may vacate conditional transfer orders for this purpose.**

The Panel has vacated conditional transfer orders in the past, to afford transferor courts an opportunity to rule promptly on motions for remand to state court.  In <u>Vasura v. ACandS, Inc.</u>, 84 F.Supp.2d 531 (S.D.N.Y. 2000), another asbestos case removed from state court, the Panel "vacated its prior transfer order to allow [the transferor] Court to decide Vasura's motion for remand." <u>Id.</u> at 533.

Plaintiffs seek only a timely ruling on their motion for remand, so that Mr. Miranda can have his day in court before he dies.

**CONCLUSION**

WHEREFORE, plaintiffs respectfully pray that the conditional transfer orders regarding this case be vacated.

DATED: September 16, 2008

Respectfully submitted,

By:  _____

Patrick J. Timmins, Esq.
Sharon J. Zinns, Esq.
Levy Phillips & Kongsberg
800 Third Ave
13th Floor
New York, NY 10022
Counsel for Plaintiffs Ernesto and Diana
Miranda

RECEIVED
CLERK'S OFFICE
2008 SEP 17 A 10: 30
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

## CERTIFICATE OF SERVICE

SEP 18 2008

FILED
CLERK'S OFFICE

STATE OF NEW YORK      §

                         §

COUNTY OF NEW YORK      §

I certify that I am over the age of 18 years and not a party to the within action; that my business address is 800 Third Ave, 13th Floor, New York, NY 10022; and that on this date I served a true copy of the document entitled:

### BRIEF IN SUPPORT OF PLAINTIFFS' MOTION TO VACATE THE CONDITIONAL TRANSFER ORDER

Service was effectuated by forwarding the above-noted document in the following manner:

**By Facsimile** to the numbers as noted on the attached counsel list by placing it for facsimile transmittal following the ordinary business practices of Levy Phillips & Konigsberg.

**By U.S. Mail** to the attached Panel Service List.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 16, 2008.

Maria Mastrogiacomo

RECEIVED
CLERK'S OFFICE
2008 SEP 17 A 10: 30
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

## CERTIFICATE OF SERVICE

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

SEP 18 2008

FILED
CLERK'S OFFICE

STATE OF NEW YORK       §
                        §
COUNTY OF NEW YORK      §

I certify that I am over the age of 18 years and not a party to the within action; that my business address is 800 Third Ave, 13th Floor, New York, NY 10022; and that on this date I served a true copy of the document entitled:

**BRIEF IN SUPPORT OF PLAINTIFFS' MOTION TO VACATE THE CONDITIONAL TRANSFER ORDER**

Service was effectuated by forwarding the above-noted document in the following manner:

**By U.S. Mail** to the 5 circled defendants indicated on the attached Panel Service List.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on September 18, 2008

Maria Mastrogiacomo

RECEIVED
CLERK'S OFFICE
2008 SEP 18 P 12: 15
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

{00128139.DOC}

Page 1 of 2

# IN RE: ASBESTOS PRODUCTS LIABILITY LITIGATION (NO. VI)

MDL No. 875

## PANEL SERVICE LIST (Excerpted from CTO-312)

Ernesto Miranda, et al. v. Northrop Grumman Corp., et al., S.D. New York, C.A. No. 1:08-5491

Peter G. Angelos
LAW OFFICES OF
 PETER G ANGELOS PC
One Charles Center
100 North Charles Street, 22nd Floor
Baltimore, MD 21201

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Robert Dorrance Brown, Jr.
GIBBONS PC
One Gateway Center
Newark, NJ 07102-5310

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue, Suite 1100
Dallas, TX 75219

Samantha M. Burd
LANDMAN CORSI BALLAINE
& FORD PC
One Gateway Center
Newark, NJ 07102

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street, Suite 3000
Chicago, IL 60602-2415

Joseph A. D'Avanzo
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
3 Gannett Drive
White Plains, NY 10604-3407

Erik C. DiMarco
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 East 42nd Street, 22nd Floor
New York, NY 10017

Patrick J. Dwyer
SMITH STRATTON WISE
HEHER & BRENNAN
2 Research Way
Princeton, NJ 08540

Elisa T. Gilbert
GILBERT FIRM LLC
325 East 57th
New York, NY 10022

Erich Gleber
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
805 Third Avenue, 19th Floor
New York, NY 10022

Scott Harford
LYNCH DASKAL EMERY LLP
264 West 40th Street
New York, NY 10018

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W
Washington, DC 20004-2595

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street, Third Floor
Oakland, CA 94607

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

David C. Landin
Hunton & Williams
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

William F. Mahoney
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
233 South Wacker Drive, Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway, Suite 600
New York, NY 10038

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street, 28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza, 32nd Floor
Spear Street Tower
San Francisco, CA 94105

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street, Suite 2000
San Francisco, CA 94111

Thomas Russell Pantino
MENDES & MOUNT LLP
One Newark Center, 19th Floor
Newark, NJ 07102

**MDL No. 875 - Panel Service List (Excerpted from CTO-312(Continued)**

Donald Richard Pugliese Sr.
MCDERMOTT WILL & EMERY LLP
340 Madison Avenue
New York, NY 10017

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Christopher R. Strianese
BRYAN CAVE LLP
1290 Avenue of the Americas
New York, NY 10104

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

Patrick J. Timmins
LEVY PHILLIPS LAW FIRM
800 Third Ave
13th Floor
New York, NY 10022

Walter G. Watkins, Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Page 1 of 2

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)

MDL No. 875

## PANEL SERVICE LIST (Excerpted from CTO-312)

Ernesto Miranda, et al. v. Northrop Grumman Corp., et al., S.D. New York, C.A. No. 1:08-5491

Peter G. Angelos
LAW OFFICES OF
 PETER G ANGELOS PC
One Charles Center
100 North Charles Street, 22nd Floor
Baltimore, MD 21201

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Robert Dorrance Brown, Jr.
GIBBONS PC
One Gateway Center
Newark, NJ 07102-5310

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue, Suite 1100
Dallas, TX 75219

Samantha M. Burd
LANDMAN CORSI BALLAINE
& FORD PC
One Gateway Center
Newark, NJ 07102

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street, Suite 3000
Chicago, IL 60602-2415

Joseph A. D'Avanzo
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
3 Gannett Drive
White Plains, NY 10604-3407

Erik C. DiMarco
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 East 42nd Street, 22nd Floor
New York, NY 10017

Patrick J. Dwyer
SMITH STRATTON WISE
HEHER & BRENNAN
2 Research Way
Princeton, NJ 08540

Elisa T. Gilbert
GILBERT FIRM LLC
325 East 57th
New York, NY 10022

Erich Gleber
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
805 Third Avenue, 19th Floor
New York, NY 10022

Scott Harford
LYNCH DASKAL EMERY LLP
264 West 40th Street
New York, NY 10018

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street, Third Floor
Oakland, CA 94607

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

David C. Landin
Hunton & Williams
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

William F. Mahoney
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
233 South Wacker Drive, Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway, Suite 600
New York, NY 10038

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street, 28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza, 32nd Floor
Spear Street Tower
San Francisco, CA 94105

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street, Suite 2000
San Francisco, CA 94111

Thomas Russell Pantino
MENDES & MOUNT LLP
One Newark Center, 19th Floor
Newark, NJ 07102

**MDL No. 875 - Panel Service List (Excerpted from CTO-312(Continued)**

Donald Richard Pugliese Sr.
MCDERMOTT WILL & EMERY LLP
340 Madison Avenue
New York, NY 10017

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Christopher R. Strianese
BRYAN CAVE LLP
1290 Avenue of the Americas
New York, NY 10104

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

Patrick J. Timmins
LEVY PHILLIPS LAW FIRM
800 Third Ave
13th Floor
New York, NY 10022

Walter G. Watkins, Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                    MDL No. 875

## INVOLVED COUNSEL LIST (CTO-312)

Peter G. Angelos
LAW OFFICES OF
PETER G ANGELOS PC
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Daniel L. Avant
AVANT & FALCON
429 Government Street
Baton Rouge, LA 70802

Jennifer L. Bartlett
SIMON EDDINS & GREENSTONE
301 East Ocean Boulevard
Suite 1950
Long Beach, CA 90802

James Duane Bashline
MCLEOD ALEXANDER POWEL
& APFFEL
Wedge International Tower
Suite 3600
1415 Louisiana
Houston, TX 77002

Joshua H. Bennett
BENNETT & GUTHRIE PLLC
1560 Westbrook Plaza Drive
Winston-Salem, NC 27103

Thomas P. Bernier
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
One North Charles Street
Suite 2500
Baltimore, MD 21201

Robert Karl Beste III
SMITH KATZENSTEIN FURLOW
The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899

Gary A. Bezet
KEAN MILLER
HAWTHORNE ET AL
One American Place, 22nd Floor
P.O. Box 3513
Baton Rouge, LA 70821-3513

David M. Bienvenu, Jr.
TAYLOR PORTER BROOKS
& PHILLIPS
P. O. Box 2471
Baton Rouge, LA 70821

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Wilton Ellwood Bland III
MOULEDOUX BLAND LEGRAND
& BRACKETT
One Shell Square
701 Poydras Street
Suite 4250
New Orleans, LA 70139-4250

Brian C. Bossier
BLUE WILLIAMS LLP
3421 N. Causeway Boulevard
9th Floor
Metairie, LA 70002

Allen Dale Bowers II
LAW OFFICE OF JOSEPH
RHOADES
1225 King Street
Suite 1200
P.O. Box 874
Wilmington, DE 19899-0874

Paul A. Bradley
MCCARTER & ENGLISH LLP
919 Market Street
Suite 1800
P.O. Box 111
Wilmington, DE 19899

Daniel A. Brown
BROWN & GOULD LLP
7700 Old Georgetown Road
Suite 500
Bethesda, MD 20814-6204

Robert Dorrance Brown, Jr.
GIBBONS PC
One Gateway Center
Newark, NJ 07102-5310

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue
Suite 1100
Dallas, TX 75219

Lisa N. Busch
WEITZ & LUXENBERG PC
180 Maiden Lane
New York, NY 10038

Thomas M. Canevari
FREEHILL HOGAN & MAHAR LLP
80 Pine Street
New York, NY 10005
Michael P. Cascino
CASCINO VAUGHAN
LAW OFFICES LTD
220 S. Ashland Avenue
Chicago, IL 60607-5308

John R. Christie
RAWLING RAVENS LLP
55 Public Square
Suite 850
Cleveland, OH 44113

R. Dean Church, Jr.
FORMAN PERRY WATKINS KRUTZ
& TARDY LLP
1515 Poydras Street
Suite 1300
New Orleans, LA 70112

## MDL No. 875 - Involved Counsel List (Continued)

Linda J. Clark
HISCOCK BARCLAY LLP
50 Beaver Street
Fifth Floor
Albany, NY 12207-2830

Walter L. Comeaux
2051 Silverside Drive
Suite 160
Baton Rouge, LA 70808

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street
Suite 3000
Chicago, IL 60602-2415

Noriss Ennis Cosgrove
MCCARTER & ENGLISH LLP
Renaissance Centre
405 N. King Street
8th Floor
Wilmington, DE 19801

Patrick E. Costello
MOULEDOUX BLAND LEGRAND
& BRACKETT
4250 One Shell Square
701 Poydras Street
New Orleans, LA 70139

Michele W. Crosby
JONES WALKER
WAECHTER ET AL
8555 United Plaza Blvd., 5th Floor
Four United Plaza
Baton Rouge, LA 70809

John E. Cuttino
TURNER PADGET GRAHAM
& LANEY PA
P.O. Box 1473
Columbia, SC 29202

Joseph A. D'Avanzo
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
3 Gannett Drive
White Plains, NY 10604-3407

William Pearce Davis
BAKER RAVENEL & BENDER
P.O. Box 8057
Columbia, SC 29202

Adam Devlin Demahy
CRAWFORD LEWIS PLLC
400 Poydras Street
Suite 2100
New Orleans, LA 70130

Elia Demetria Diaz-Yaeger
LUGENBUHL WHEATON PECK
RANKIN & HUBBARD
601 Poydras Street
Suite 2775
New Orleans, LA 70130

Anna M. DiLonardo
WEINER & LESNIAK LLP
888 Veterans Memorial Highway
Suite 540
Hauppauge, NY 11788

Erik C. DiMarco
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER LLP
150 East 42nd Street
22nd Floor
New York, NY 10017

David R. Donadio
BRAYTON PURCELL LLP
222 Rush Landing Road
Novato, CA 94948-6169

Daniel G. Donahue
FOLEY & MANSFIELD PLLP
1001 Highlands Plaza Drive West
Suite 400
St. Louis, MO 63110

Michael W. Drumke
SCHIFF HARDIN LLP
6600 Sears Tower
Chicago, IL 60606-6473

Patrick J. Dwyer
SMITH STRATTON WISE HEHER
& BRENNAN
2 Research Way
Princeton, NJ 08540

Edwin A. Ellinghausen, III
BLUE WILLIAMS LLP
3421 N. Causeway Boulevard
9th Floor
Metairie, LA 70002-3733

John J. Fanning
CULLEN & DYKMAN LLP
177 Montague Street
Brooklyn, NY 11201-3611

Sheri Sport Faust
FRILOT PARTRIDGE KOHNKE
& CLEMENTS LC
3600 Energy Center
1100 Poydras Street
New Orleans, LA 70163-3600

Matthew J. Fischer
SCHIFF HARDIN LLP
6600 Sears Tower
233 S. Wacker Drive
Chicago, IL 60606-6473

Richard L. Flax
LAW OFFICES OF RICHARD L FLAX
29 West Susquehanna Avenue
Suite 500
Baltimore, MD 21204

Abbie Eliasberg Fuchs
HARRIS BEACH PLLC
100 Wall Street
23rd Floor
New York, NY 10005

Christian H. Gannon
SEGAL MCCAMBRIDGE SINGER &
MAHONEY LTD
830 Third Avenue
Suite 400
New York, NY 10022

Elisa T. Gilbert
GILBERT FIRM LLC
325 East 57th
New York, NY 10022

## MDL No. 875 - Involved Counsel List (Continued)

Neal C. Glenn
KELLEY JASONS MCGUIRE
& SPINELLI LLP
Centre Square West
1500 Market Street
Suite 1500
Philadelphia, PA 19102

Stephen W. Glusman
GLUSMAN BROYLES
& GLUSMAN
P.O. Box 2711
Baton Rouge, LA 70821-2711

Scott Harford
LYNCH DASKAL EMERY LLP
264 West 40th Street
New York, NY 10018

Anthony C. Hayes
NELSON MULLINS RILEY
& SCARBOROUGH LLP
P.O. Box 11070
Columbia, SC 29211-1070

Edward R. Hugo
BRYDON HUGO & PARKER
135 Main Street
20th Floor
San Francisco, CA 94105

Margaret M. Joffe
DEUTSCH KERRIGAN & STILES
755 Magazine Street
New Orleans, LA 70130-3672

Derek Spencer Johnson
SEDGWICK DETERT MORAN
& ARNOLD LLP
One Market Plaza
Steuart Tower, 8th Floor
San Francisco, CA 94105

J. Michael Johnson
RAWLE & HENDERSON LLP
300 Delaware Avenue
Suite 1015
Wilmington, DE 19801

Zandra Lynn Johnson
LEATHERWOOD WALKER TODD
& MANN PC
300 East McBee Avenue
Suite 500
P.O. Box 87
Greenville, SC 29601

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595

Gary H. Kaplan
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
1220 Market Street, 5th Floor
Wilmington, DE 19801

John Daniel Kassel
JOHN D KASSEL LAW FIRM
1330 Laurel Street
P.O. Box 1476
Columbia, SC 29202

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street
Third Floor
Oakland, CA 94607

Daniel J. Kelly
HAIGHT BROWN & BONESTEEL
71 Stevenson Street
20th Floor
San Francisco, CA 94105-2981

James G. Kennedy
PIERCE HERNS SLOAN & MCLEOD
P.O. Box 22437
Charleston, SC 29413

Edward P. Kenney
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL 60603

Scott E. Knox
SCOTT KNOX ATTORNEY AT LAW
13 E. Court Street
Suite 300
Cincinnati, OH 45202-1103

Susan B. Kohn
SIMON PERAGINE SMITH
& REDFEARN LLP
Energy Centre, Suite 3000
1100 Poydras Street
New Orleans, LA 70163-3000

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

Dan E. LaBelle
HALLORAN & SAGE
315 Post Road, West
Westport, CT 06880

Matthew P. Lachaussee
DOGAN & WILKINSON PLLC
734 Delmas Avenue
P.O. Box 1618
Pascagoula, MS 39568-1618

David C. Landin
Hunton & Williams
Riverfront Plaza
East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Mark S. Landman
LANDMAN CORSI BALLAINE
& FORD PC
120 Broadway
27th Floor
New York, NY 10271-0079

## MDL No. 875 - Involved Counsel List (Continued)

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

Joseph P. Lasala
MCELROY DEUTSCH MULVANEY
& CARPENTER LLP
88 Pine Street
24th Floor
New York, NY 10005

Teresa Fizardi Lazzaroni
HAWKINS & PARNELL LLP
4000 SunTrust Plaza
303 Peachtree Street, N.E.
Atlanta, GA 30308-3243

Gary Allen Lee
LEE FUTRELL & PERLES LLP
201 St. Charles Avenue
Suite 4120
New Orleans, LA 70170-4120

Lynn Luker
LYNN LUKER & ASSOCIATES
3433 Magazine Street
New Orleans, LA 70115

Jaime Walker Luse
TYDINGS & ROSENBERG LLP
100 East Pratt Street
26th Floor
Baltimore, MD 21202

William F. Mahoney
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
233 South Wacker Drive
Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway
Suite 600
New York, NY 10038

Stephen A. Manuele
FELDMAN KIEFFER & HERMAN
The Dun Building
110 Pearl Street, Suite 400
Buffalo, NY 14202

Jeffrey S. Marlin
MARKS O'NEILL O'BRIEN
& COURTNEY PC
913 North Market Street
Suite 800
Wilmington, DE 19801

Kenneth Reed Mayo
REED MAYO LAW FIRM PC
484 Viking Dr
Suite 130
Virginia Beach, VA 23452

Moffatt Grier McDonald
HAYNSWORTH SINKLER BOYD
P.O. Box 2048
Greenville, SC 29602

Nancy McDonald
MCELROY DEUTSCH MULVANEY
& CARPENTER
P.O. Box 2075
1300 Mount Kemble Ave.
Morristown, NJ 07962-2075

Neil J. McDonald
HARTEL KANE DESANTIS
MACDONALD & HOWIE LLP
Calverton Office Park, Suite 500
11720 Beltsville Drive
Beltsville, MD 20705-3166

Timothy J. McHugh
LAVIN O'NEIL RICCI CEDRONE
& DISIPIO
420 Lexington Avenue
29th Floor
New York, NY 10170

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street
28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza
32nd Floor
Spear Street Tower
San Francisco, CA 94105

Blaine A. Moore
DUNCAN COURINGTON & RYDBERG
400 Poydras Street
Suite 1200
New Orleans, LA 70130

George J. Nalley, Jr.
NALLEY & DEW
2121 Ridgelake Drive
Suite 200
Metairie, LA 70001

Penelope B. O'Connell
ELZUFON AUSTIN REARDON
TARLOV & MONDELL PA
300 Delaware Avenue
Suite 1700
P.O. Box 1630
Wilmington, DE 19899-1630

Melissa M. Olson
EMBRY & NEUSNER
118 Poquonnock Road
P.O. Box 1409
Groton, CT 06340

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street
Suite 2000
San Francisco, CA 94111

Thomas Russell Pantino
MENDES & MOUNT LLP
One Newark Center
19th Floor
Newark, NJ 07102

Lynne M. Parker
HOLLSTEIN KEATING
CATTELL ET AL
12th & Orange St., Suite 730
One Commerce Center
Wilmington, DE 19801

**MDL No. 875 - Involved Counsel List (Continued)**

E. Spencer Parris
MARTIN & JONES
410 Glenwood Avenue
Suite 200
Raleigh, NC 27603

Timothy Peck
SMITH MOORE LLP
P.O. Box 21927
Greensboro, NC 27420

Michael G. Phelan
BUTLER WILLIAMS & SKILLING
100 Shockoe Slip
4th Floor
Richmond, VA 23219

Mark W. Phillips
ROBINS KAPLAN MILLER
& CIRESI LLP
950 East Paces Ferry Road, N.E.
2600 One Atlanta Plaza
Atlanta, GA 30326

Scott Hamilton Phillips
SEMMES BOWEN & SEMMES
25 South Charles Street
Suite 1400
Baltimore, MD 21201

Carl E. Pierce II
PIERCE HERNS SLOAN &
MCLEOD
P.O. Box 22437
Charleston, SC 29413

Armand J. Della Porta, Jr.
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
1220 Market Street
5th Floor
Wilmington, DE 19801

Timothy W. Porter
PORTER & MALOUF PA
P.O. Box 12768
Jackson, MS 39236-2768

Steven J. Pugh
RICHARSON PLOWDEN
& ROBINSON PA
1900 Barnwell Street
P.O. Drawer 7788
Columbia, SC 29201

Giovanni Regina
WATERS MCPHERSON MCNEILL
300 Lighting Way
7th Floor
Secaucus, NJ 07096

Donald E. Reid
MORRIS NICHOLS ARSHT
& TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Antonio J. Rodriguez
FOWLER RODRIGUEZ CHALOS
400 Poydras Street
30th Floor
New Orleans, LA 70130

Robert M. Rolfe
HUNTON & WILLIAMS LLP
Riverfront Plaza
951 East Byrd Street
Richmond, VA 23219

David A. Root
KERNODLE TAYLOR & ROOT
P.O. Box 12009
Charleston, SC 29422

Hector Lee Sandoval
ROVEN-KAPLAN LLP
2190 North Loop West
Suite 410
Houston, TX 77018

David A. Schaefer
MCCARTHY LEBIT CRYSTAL
& LIFFMAN CO LPA
1800 Midland Building
101 W. Prospect Avenue
Cleveland, OH 44115-1088

Charles W. Schmidt, III
CHRISTOVICH & KEARNEY LLP
Pan American Life Center, Suite 2300
601 Poydras Street
New Orleans, LA 70130-6078

Charles T. Sheldon
SEDGWICK DETERT MORAN
& ARNOLD LLP
One Market Plaza
Steuart Tower, 8th Floor
San Francisco, CA 94105

John P. Sheridan
MARRINAN & MAZZOLA MARDON
26 Broadway
17th Floor
New York, NY 10004

Daniel M. Silver
MCCARTER & ENGLISH LLP
Renaissance Centre
405 N. King Street
8th Floor
Wilmington, DE 19801

Christian J. Singewald
WHITE & WILLIAMS LLP
824 Market Street
Suite 902
P.O. Box 709
Wilmington, DE 19899-0709

Stephanie D. Skinner
FOWLER RODRIGUEZ CHALOS
400 Poydras Street
30th Floor
New Orleans, LA 70130

Carol G. Snider
DAMON & MOREY LLP
1000 Cathedral Place
298 Main Street
Buffalo, NY 14202-4096

Page 1 of 8

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                                      MDL No. 875

## INVOLVED COUNSEL LIST (CTO-313)

David W. Allen
GOODELL DEVRIES LEECH & DANN
LLP
One South Street
Suite 2000
Baltimore, MD 21202

Peter G. Angelos
LAW OFFICES OF PETER G
ANGELOS PC
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Jay Marshall Atkins
LEITNER WILLIAMS DOOLEY &
NAPOLITAN PLLC
254 Court Avenue
Second Floor
Memphis, TN 38103

Arturo M. Aviles
SEGAL MCCAMBRIDGE SINGER &
MAHONEY LTD
100 Congress Avenue
Suite 800
Austin, TX 78701

Edward E. Bagnell, Jr.
SPOTTS FAIN PC
411 E Franklin Street
P.O. Box 1555
Richmond, VA 23218-1555

Nicholas S. Baldo
STEVENS BALDO FREEMAN &
LIGHTLY LLP
550 Fannin Street
Suite 700
P.O. Box 4950
Beaumont, TX 77701

Brian P. Barrow
SIMON EDDINS & GREENSTONE
301 East Ocean Boulevard
Suite 1950
Long Beach, CA 90815

Sabrina M. Berdux
KNOX RICKSEN LLP
1300 Clay Street
Suite 500
Oakland, CA 94612-1427

Nickolas C. Berry
HINSHAW & CULBERTSON LLP
Barnett Bank Building
1 East Broward Blvd.
Suite 1010
Fort Lauderdale, FL 33301

Robert Karl Beste, III
SMITH KATZENSTEIN FURLOW
The Corporate Plaza
800 Delaware Avenue
P.O. Box 410
Wilmington, DE 19899

Scott R. Bickford
MARTZELL & BICKFORD
338 Lafayette Street
New Orleans, LA 70130

Bruce T. Bishop
WILCOX & SAVAGE PC
One Commercial Place
Suite 1800
Norfolk, VA 23510

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Wilton E. Bland, III
MOULEDOUX BLAND LEGRAND
& BRACKETT
4250 One Shell Square
701 Poydras Street
New Orleans, LA 70130-4250

John A. Bolles
PHELPS DUNBAR LLP
365 Canal Street
Suite 2000
New Orleans, LA 70130-6534

Nathaniel A. Bosio
DOGAN & WILKINSON PLLC
734 Delmas Avenue
P.O. Box 1618
Pascagoula, MS 39567

Allen Dale Bowers, II
LAW OFFICE OF JOSEPH
RHOADES
1225 King Street
Suite 1200
P.O. Box 874
Wilmington, DE 19899-0874

Paul A. Bradley
MARON MARVEL BRADLEY &
ANDERSON PA
1201 North Market Street
Suite 900
P.O. Box 288
Wilmington, DE 19801

Robert J. Brummond
FOLEY & MANSFIELD PLLP
1001 Highlands Plaza Drive West
Suite 400
St. Louis, MO 63110

## MDL No. 875 ~ Involved Counsel List (CTO-313) (Continued)

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue
Suite 1100
Dallas, TX 75219

Christian C. Burden
DLA PIPER US LLP
100 North Tampa Street
Suite 2200
Tampa, FL 33602-1447

Wendolyn S. Busch
MECHANIK NUCCIO WILLIAMS ET
AL
18560 North Dale Marbry Highway
Lutz, FL 33548

Laura Caburto
SIMON EDDINS & GREENSTONE
3232 McKinney Avenue
Suite 610
Dallas, TX 75205

Michael P. Cascino
CASCINO VAUGHAN LAW
OFFICES LTD
220 S. Ashland Avenue
Chicago, IL 60607-5308

William Thomas Causby
NELSON MULLINS RILEY &
SCARBOROUGH LLP
1330 Lady Street
Keenan Bldg., 3rd Floor
P.O. Box 11070
Columbia, SC 29211-1070

Stuart L. Cohen
RUMBERGER KIRK & CALDWELL
80 S.W. 8th Street
Suite 3000
Miami, FL 33130

William David Conner
HAYNSWORTH SINKLER BOYD PA
P.O. Box 2048
Greenville, SC 29602-2048

Timothy Colin Connor
TUCKER ELLIS & WEST LLP
135 Main Street
Suite 700
San Francisco, CA 94105

Eric David Cook
WILLCOX & SAVAGE PC
1800 Bank of America Center
One Commercial Place
Norfolk, VA 23510

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street
Suite 3000
Chicago, IL 60602-2415

Noriss Ennis Cosgrove
MCCARTER & ENGLISH LLP
Renaissance Centre
405 N. King Street
8th Floor
Wilmington, DE 19801

Case A. Dam
FERRARO LAW FIRM
4000 Ponce de Leon Boulevard
Suite 700
Miami, FL 33146

William Pearce Davis
BAKER RAVENEL & BENDER
P.O. Box 8057
Columbia, SC 29202

Michael D. Dement
FORMAN PERRY WATKINS KRUTZ
& TARDY PLLC
2001 Bryan Street, Suite 1300
Bryan Tower
Dallas, TX 75201

David R. Donadio
BRAYTON PURCELL LLP
222 Rush Landing Road
Novato, CA 94948-6169

Christina E. Dubis
FOLEY & MANSFIELD PLLP
1001 Highlands Plaza Drive West
Suite 400
St. Louis, MO 63110

Steven A. Edelstein
Biltmore Hotel Executive Office Center
1200 Anastasia Avenue
Suite 410
Coral Gables, FL 33134

C. Michael Evert, Jr.
EVERT WEATHERSBY & HOUFF
LLC
3405 Piedmont Road, N.E.
Suite 225
Atlanta, GA 30305-1764

Julie Feigeles
ADORNO & YOSS LLP
2525 Ponce de Leon Blvd.
Suite 400
Miami, FL 33134-6012

John R. Felice
PIERCE DAVIS & PERRITANO LLP
Ten Winthrop Square
Boston, MA 02110

Matthew J. Fischer
SCHIFF HARDIN LLP
6600 Sears Tower
233 S. Wacker Drive
Chicago, IL 60606-6473

Evelyn M. Fletcher
HAWKINS & PARNELL LLP
4000 SunTrust Plaza
303 Peachtree Street, N.E.
Atlanta, GA 30308-3243

## MDL No. 875 – Involved Counsel List (CTO-313) (Continued)

Peter Collins Freeman
LAW OFFICES OF PETER C
FREEMAN
16485 Laguna Canyon Road
Suite 230
Irvine, CA 92618-3846

James D. Gandy , III
PIERCE HERNS SLOAN &
MCLEOD
P.O. Box 22437
Charleston, SC 29413

Richard S. Glasser
GLASSER & GLASSER PLC
Crown Center Building
580 East Main Street, Suite 600
Norfolk, VA 23510

Neal C. Glenn
KELLEY JASONS MCGUIRE &
SPINELLI LLP
Centre Square West
1500 Market Street, Suite 1500
Philadelphia, PA 19102

Brenda Godfrey
BICE COLE LAW FIRM
999 Ponce De Leon Boulevard
Suite 710
Coral Gables, Fl. 33134

Helaine S. Goodner
FOWLER WHITE BURNETT PA
Espirito Santo Plaza
1395 Brickell Avenue, 14th Floor
Miami, FL 33131-3302

David M. Governo
GOVERNO LAW FIRM LLC
260 Franklin Street, 15th Floor
Boston, MA 02110

Julia A. Gowin
PALMIERI TYLER WIENER
WILHELM & WALDRON
East Tower, Suite 1300
2603 Main Street
Irvine, CA 92614-4281

Stephen Porter Hall
PHELPS DUNBAR LLP
365 Canal Street
Suite 2000
New Orleans, LA 70130-6534

Katrina M. Hall-Odom
AULTMAN TYNER & RUFFIN LTD
315 Hemphill Street
P.O. Drawer 750
Hattiesburg, MS 39403-0750

Tina Hansard
HAWKINS PARNELL &
THACKSTON LLP
4514 Cole Avenue
Suite 550
Dallas, TX 75205

David M. Hawthorne
AKERMAN SENTERFITT
Las Olas Centre, II
350 East Las Olas Blvd.
Suite 1600
Fort Lauderdale, Fl. 33301-2229

Anthony C. Hayes
NELSON MULLINS RILEY &
SCARBOROUGH LLP
P.O. Box 11070
Columbia, SC 29211-1070

Peter M. Henk
SHOOK HARDY & BACON LLP
Chase Tower
600 Travis Street
Suite 1600
Houston, TX 77002

Antoinette P. Hewitt
KUTAK ROCK LLP
515 South Figueroa Street
Suite 1240
Los Angeles, CA 90071-3329

Ethan A. Horn
SIMON EDDINS & GREENSTONE
301 East Ocean Boulevard, Suite 1950
Long Beach, CA 90802

H. Forest Horne, Jr
JONES MARTIN PARRIS &
TESSENER PLLC
410 Glenwood Avenue
Suite 200
Raleigh, NC 27603

James Gordon House, III
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Jamie W. Howell, Jr.
GILDER HOWELL & ASSOCIATES
PA
P.O. Box 193
Southhaven, MS 38671-0193

Jeffrey P. Hubbard
WELLS MOORE SIMMONS &
HUBBARD
P.O. Box 1970
Jackson, MS 39215-1970

Edward R. Hugo
BRYDON HUGO & PARKER
135 Main Street
20th Floor
San Francisco, CA 94105

Lakeysha Greer Isaac
COSMICH SIMMONS & BROWN
PLLC
733 North State Street
Jackson, MS 39202

Curtis L. Isler
TUCKER ELLIS & WEST LLP
515 South Flower Stree
42nd Floor
Los Angeles, CA 90017-2223

Kevin D. Jamison
POND NORTH LLP
350 South Grand Avenue
Suite 2850
Los Angeles, CA 90071

## MDL No. 875 - Involved Counsel List (CTO-313) (Continued)

J. Michael Johnson
RAWLE & HENDERSON LLP
300 Delaware Avenue
Suite 1015
Wilmington, DE 19801

Christopher R. Jordan
JORDAN FIRM
1804 Frederica Road, Suite C
P.O. Box 20704
St. Simons Island, GA 31522

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004-2595

Gary H. Kaplan
MARSHALL DENNEHEY
WARNER COLEMAN & GOGGIN
1220 North Market Street, 5th Floor
Wilmington, DE 19801

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street, Third Floor
Oakland, CA 94607

Leland I. Kellner
LAVIN COLEMAN FINARELLI &
GRAY
Penn Mutual Tower, 10th Floor
510 Walnut Street
Philadelphia, PA 19106

Edward P. Kenney
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL 60603

Claire Williams Ketner
BRUNINI GRANTHAM GROWER
& HEWES PLLC
P.O. Drawer 119
Jackson, MS 39205-0119

Victoria O. Kieth
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
100 Congress Avenue
Suite 800
Austin, TX 78701

William F. Kiniry, Jr.
DLA PIPER US LLP
One Liberty Place
1650 Market Street, Suite 4900
Philadelphia, PA 19103-7300

John T. Kitchens
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
200 S. Lamar Street
City Center Building
Suite 100
Jackson, MS 39201-4099

Susan B. Kohn
SIMON PERAGINE SMITH &
REDFEARN LLP
Energy Centre, Suite 3000
1100 Poydras Street
New Orleans, LA 70163-3000

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue, Suite 3000
Dallas, TX 75204

Dan E. LaBelle
HALLORAN & SAGE
315 Post Road, West
Westport, CT 06880

John Andrew LaBoon
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
100 Congress Avenue, Suite 800
Austin, TX 78701

Peter Andrew Lampros
COOK HALL & LAMPROS LLP
Promenade Two, Suite 3700
1230 Peachtree Street, NE
Atlanta, GA 30309

David C. Landin
Hunton & Williams
Riverfront Plaza
East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

Major A. Langer
PERONA LANGER BECK
LALLANDE & SERBIN
300 E. San Antonio Drive
P.O. Box 7948
Long Beach, CA 90807

Lillian C. Ma
TUCKER ELLIS & WEST LLP
135 Main Street, Suite 700
San Francisco, CA 94105

Christopher L. Madeksho
MADEKSHO LAW FIRM
8866 Gulf Freeway
Suite 440
Houston, TX 77017

William F. Mahoney
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
233 South Wacker Drive, Suite 5500
Chicago, IL 60606

**MDL No. 875 - Involved Counsel List (CTO-313) (Continued)**

Robert C. Malaby
MALABY & BRADLEY
150 Broadway, Suite 600
New York, NY 10038

Jeffrey S. Marlin
MARKS O'NEILL O'BRIEN &
COURTNEY PC
913 North Market Street, Suite 800
Wilmington, DE 19801

Miriam P. Maxwell
VASQUEZ & ESTRADA
Courthouse Square
1000 Fourth Street, Suite 700
San Rafel, CA 94901

James A. Mayfield
NAMAN HOWELL SMITH & LEE
900 Washington Avenue
7th Floor
P.O. Box 1470
Waco, TX 76703-1470

Kenneth Reed Mayo
REED MAYO LAW FIRM PC
484 Viking Drive, Suite 130
Virginia Beach, VA 23452

John C. McCants
FORMAN PERRY WATKINS KRUTZ
& TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Moffatt Grier McDonald
HAYNSWORTH SINKLER BOYD PA
P.O. Box 2048
Greenville, SC 29602

Timothy J. McHugh
LAVIN O'NEIL RICCI CEDRONE &
DISIPIO
190 N. Independence Mall West
6th & Race Street
Suite 500
Philadelphia, PA 19106

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street, 28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza
32nd Floor
Spear Street Tower
San Francisco, CA 94105

Christopher Meisenkothen
EARLY LUDWICK & SWEENEY LLC
265 Church Street, 11th Floor
P.O. Box 1866
New Haven, CT 06508-1866

Gustavo Javier Membiela
HUNTON & WILLIAMS LLP
Mellon Financial Center
1111 Brickell Avenue, Suite 2500
Miami, FL 33131-3136

Karen Barth Menzies
ROBINSON CALCAGNIE &
ROBINSON
620 Newport Center Drive
Seventh Floor
Newport Beach, CA 92660

Julie Lynn Mer
WEINER & LESNIAK LLP
888 Veterans Memorial Highway
Suite 540
Hauppauge, NY 11788

Donald S. Meringer
MERINGER ZOIS & QUIGG LLC
300 East Lombard Street
Suite 1440
Baltimore, MD 21202

Clinton W. Moody
FORMAN PERRY WATKINS KRUTZ
& TARDY PLLC
200 S. Lamar Street
City Center Building, Suite 100
Jackson, MS 39201-4099

Kyle S. Moran
PHELPS DUNBAR LLP
NorthCourt One, Suite 300
2304 19th Street
Gulfport, MS 39501

Stephen W. Mullins
LUCKEY & MULLINS
P.O. Box 724
Ocean Springs, MS 39564

Brendan Murphy
PERKINS COIE LLP
1201 3rd Avenue, Suite 4800
Seattle, WA 98101-3099

John K. Nieset
CHRISTOVICH & KEARNEY LLP
601 Poydras Street
Suite 2300
New Orleans, LA 70130-6078

Penelope B. O'Connell
ELZUFON AUSTIN REARDON
TARLOV & MONDELL PA
300 Delaware Avenue
Suite 1700
P.O. Box 1630
Wilmington, DE 19899-1630

John Patrick O'Flanagan
FOWLER WHITE BOGGS &
BANKER PA
501 E. Kennedy Boulevard, Suite 1700
P.O. Box 1438
Tampa, FL 33601-1438

Alison E. O'Neal
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

James R. Old, Jr.
GERMER GERTZ LLP
P.O. Box 4915
Beaumont, TX 77704-4915

## MDL No. 875 - Involved Counsel List (CTO-313) (Continued)

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street, Suite 2000
San Francisco, CA 94111

John Francis Parker
MOUND COTTON WOLLAN &
GREENGRASS
One Battery Park Plaza
New York, NY 10004

Lynne M. Parker
HOLLSTEIN KEATING CATTELL ET AL
12th & Orange Street, Suite 730
One Commerce Center
Wilmington, DE 19801

Sara Marie Parker
MCKENNA LONG & ALDRIDGE LLP
101 California Street
41st Floor
San Franisco, CA 94111

Donald C. Partridge
FORMAN PERRY WATKINS KRUTZ &
TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Steven R. Penn
PENN RAKAUSKI
927 Main Street
Racine, WI 53403

Ronald G. Peresich
PAGE MANNINO PERESICH &
MCDERMOTT PLLC
P.O. Drawer 289
759 Vieux Marche' Mall
Biloxi, MS 39533-0289

Richard M. Perles
LEE FUTRELL & PERLES LLP
201 St. Charles Avenue
Suite 4120
New Orleans, LA 70170-4120

Michael G. Phelan
BUTLER WILLIAMS & SKILLING PC
100 Shockoe Slip, 4th Floor
Richmond, VA 23219

Carl E. Pierce, II
PIERCE HERNS SLOAN & MCLEOD
P.O. Box 22437
Charleston, SC 29413

Jeffrey S. Poretz
MILES & STOCKBRIDGE PC
1751 Pinnacle Drive, Suite 500
Mclean, VA 22102

Jeffrey Scott Poretz
MILES & STOCKBRIDGE PC
1751 Pinnacle Drive, Suite 500
McLean, VA 22102-3833

Armand J. Della Porta, Jr.
MARSHALL DENNEHEY WARNER
COLEMAN & GOGGIN
1220 Market Street
5th Floor
Wilmington, DE 19801

William L. Powers
GLAST PHILLIPS ET AL
219 East Houston Street
Suite 400
San Antonio, TX 78205

Lawrence G. Pugh, III
PUGH ACCARDO HAAS &
RADECKER LLC
1100 Poydras Street
Energy Centre, Suite 2000
New Orleans, LA 70163-2000

Steven J. Pugh
RICHARSON PLOWDEN &
ROBINSON PA
1900 Barnwell Street
P.O. Drawer 7788
Columbia, SC 29202

Michael John Ramirez
K&L GATES LLP
2828 N Harwood Street, Suite 1800
Dallas, TX 75201

Robert L. Redfearn
SIMON PERAGINE SMITH &
REDFEARN LLP
1100 Poydras, Suite 3000
New Orleans, LA 70163-3000

Donald E. Reid
MORRIS NICHOLS ARSHT &
TUNNELL LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Antonio J. Rodriguez
FOWLER RODRIGUEZ
VALDES-FAULI
400 Poyodras Street, 30th Floor
New Orleans, LA 70130

Chris Romanelli
WEITZ & LUXENBERG PC
180 Maiden Lane
New York, NY 10038

Kenneth Royer
BEASON WILLINGHAM LLP
808 Travis, Suite 1608
Houston, TX 77002

Gregory Scott Savage
SEGAL MCCAMBRIDGE SINGER
& MAHONEY LTD
One North Charles Street
Suite 2500
Baltimore, MD 21201

Eric Nils Scholnick
LEWIS & SCHOLNICK
660 South Figueroa St.,
Suite 1720
Los Angeles, CA 90017-3433

Carl R. Schwertz
DUANE HAUCK & GNAPP
10 East Franklin Street
Richmond, VA 23219-2106

## MDL No. 875 - Involved Counsel List (CTO-313) (Continued)

David Walter Scopp
MORGAN LEWIS & BOCKIUS LLP
One Market
Spear Street Tower
San Francisco, CA 94105-1126

Charles T. Sheldon
SEDGWICK DETERT MORAN &
ARNOLD LLP
One Market Plaza
Steuart Tower, 8th Floor
San Francisco, CA 94105

Daniel M. Silver
MCCARTER & ENGLISH LLP
Renaissance Centre
405 N. King Street, 8th Floor
Wilmington, DE 19801

Kelly D. Simpkins
WELLS MARBLE & HURST PLLC
Lamar Life Building, Suite 600
317 East Capitol Street
P.O. Box 131
Jackson, MS 39205-0131

Christian J. Singewald
WHITE & WILLIAMS LLP
824 Market Street, Suite 902
P.O. Box 709
Wilmington, DE 19899-0709

Clinton W. Sitton
OFFICE OF CLINTON W SITTON
3353 Peachtree Road, N.E.
Suite 510
Atlanta, GA 30326

M. Stephen Smith, III
RUMBERGER KIRK & CALDWELL
Brickell Bayview Centre
80 S.W. 8th Street, Suite 3000
Miami, FL 33130-3047

Mark J. Spansel
ADAMS & REESE LLP
One Shell Square, Suite 4500
701 Poydras Street
New Orleans, LA 70139

Martha B. Stegall
MITCHELL MCNUTT & SAMS PA
P. O. Box 7120
Tupelo, MS 38802-7120

Jennifer M. Studebaker
FORMAN PERRY WATKINS KRUTZ &
TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Katharine McKee Surkin
PAGE MANNINO PERESICH &
MCDERMOTT PLLC
P.O. Box 16450
Jackson, MS 39236-6450

Brian Thomas Swift
B SWIFT LAW FIRM PC
480 North Sam Houston Parkway East
Suite 232
Houston, TX 77060

Cowles E. Symmes
PAGE MANNINO PERESICH &
MCDERMOTT PLLC
P.O. Drawer 289
Biloxi, MS 39533-0289

Anthony Berardo Taddeo, Jr.
JUNKER TADDEO & STURM PLC
3 West Cary Street
Richmond, VA 23220

Michael A. Tanenbaum
SEDGWICK DETERT MORAN &
ARNOLD LLP
Three Gateway Center, 12th Floor
Newark, NJ 07102

Jennifer M. Techman
EVERT WEATHERSBY & HOUFF LLC
3405 Piedmont Road, NE, Suite 200
Atlanta, GA 30305

Eric Thompson
BENNETT AIELLO COHEN & FRIED
The Ingraham Building
25 Southeast Second Avenue
Suite 808
Miami, FL 33131

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

Patrick J. Timmins
LEVY PHILLIPS & KONIGSBERG
LLP
800 Third Ave
13th Floor
New York, NY 10022

Tracy E. Tomlin
NELSON MULLINS RILEY &
SCARBOROUGH LLP
100 North Tryon Street
42nd Floor
Charlotte, NC 28202-4007

Julie Ann Torres
JACKSON & WALLACE
55 Francisco Street
6th Floor
San Francisco, CA 94133

Beth E. Valocchi
SWARTZ & CAMPBELL
300 Delaware Avenue
Suite 1130
Wilmington, DE 19801

Carey R. Varnado
MONTAGUE PITTMAN &
VARNADO
P.O. Drawer 1975
Hattiesburg, MS 39403-1975

Mona Lisa Wallace
WALLACE & GRAHAM PA
525 North Main Street
Salisbury, NC 28144

Henry N. Ware Jr.
SPOTTS FAIN PC
411 E Franklin Street
P.O. Box 1555
Richmond, VA 23218-1555

## MDL No. 875 - Involved Counsel List (CTO-313) (Continued)

Jason Douglas Watkins
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
200 S. Lamar Street
City Center Building
Suite 100
Jackson, MS 39201-4099

Walter G. Watkins Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

Paul A. Weykamp
LAW OFFICES OF PAUL A WEYKAMP
16 Stenersen Lane
Suite 2
Hunt Valley, MD 21030

Beranton James Whisenant, Jr.
FOLEY & MANSFIELD PLLP
4770 Biscayne Boulevard, Suite 1000
Miami, FL 33137

Clay M. White
SAMMONS & PARKER PC
218 North College Avenue
Tyler, TX 75702

Robert E. Williams, IV
SULZER & WILLIAMS LLC
201 Holiday Boulevard
Suite 335
Covington, LA 70433

Sarah B. Windham
AULTMAN TYNER RUFFIN & SWETMAN LTD
P. O. Drawer 750
Hattiesburg, MS 39403-0750

James Steven Zavakos
LAW OFFICES OF PETER G ANGELOS PC
One Charles Center, 22nd Floor
100 North Charles Street
Baltimore, MD 21201-3804

LEVY, PHILLIPS & KONIGSBERG
DOCUMENTS WERE RECEIVED BY:
MAIL ___ EXPRESS, ___ CERTIFIED ___ UPS
___ FEDEX ___ DHL ___ BY-HAND ON:

# MIRANDA SERVICE LIST
Updated: August 18, 2008

James Walker Smith, Esq.
SMITH ABBOT, L.L.P.
48 Wall Street, Suite 1100
New York, NY 10005
***Attorneys for Abex Corporation f/k/a***
***American Brake Shoe and Pneumo Abex***
***Corporation Individually and as successor***
***in interest to Abex Corporation***
T:   212-981-4501
F:   212-981-4502
jwsmith@smithabbot.com

Suzanne Halbardier, Esq.
BARRY McTIERNAN & MOORE
2 Rector Street, 14th Floor
New York, New York 10006
***Attorneys for American Refractories, Co. ,***
***Graybar Electric Company, Inc.***
T:   (212) 313-3600
F:   (212) 608-8902
shalbardier@bmmfirm.com

PEHLIVANIAN, BRAATEN &
PASCARELLA, L.L.P.
2430 Route 34
PO BOX 648
Manasquan, NJ 08736
***Attorneys for American Refractories, Inc.***
***and General Cable, Co.***
T: (732)528-8888
lp@pehli.com

Andrew M. Warshauer, Esq.
WEINER LESNIAK, LLP
888 Veterans Memorial Highway
Suite 540
Hauppauge, NY 11788
***Attorneys for Bondex Incorporated,***
***Lockheed Martin Corporation and Robert***
***A. Keasbey Co.***
T: (631) 232-6130
F: (631) 232-6184
awarshauer@weinerlesniak.com

Kerryann M. Cook, Esq.
McGIVNEY & KLUGER P.C.
80 Broad Street, 23rd Floor
New York, New York 10004
***Attorneys for Avocet Enterprises, Inc.,***
***Courter & Company and Fay Spoffard &***
***Thorndike of New York, Inc. f/k/a Wolf &***
***Munier, Inc., Hercules chemical Company,***
***Inc., Leslie Controls and Treadwell***
***Corporation*** T:   (212) 509-3456
F:   (212) 509-4420
kcook@mcgineyandkluger.com

Julie Evans, Esq.
Erik DiMarco, Esq.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
150 East 42nd Street
New York, New York 10017
***Attorneys for A.W. Chesterton Co., Inc.,***
***Carrier Corporation, General Dynamics***
T:   (212) 490-3000
F:   (212) 490-3038
julie.evans@wilsonelser.com

Erik.Dimarco@wilsonelser.com

Anna DiLonardo, Esq.
WEINER LESNIAK, LLP
888 Veterans Memorial Highway
Suite 540
Hauppauge, NY 11788
***Attorneys for Borg Warner Corporation***
T: (631) 232-6130
4F: (631) 232-6184
adilonardo@weinerlesniak.com

00115288.WPD

Michael Waller, Esq
KIRKPATRICK & LOCKHART
PRESTON
 GATES ELLIS LLP
One Newark Center, Tenth Floor
Newark, NJ 07102
*Attorneys for Crane Co.*
**CRANE RESISTOFLEX AEROSPACE**
*and Crane Pumps & Systems, Inc. &*
**CRANE AEROSPACE &**
**ELECTRONICS**
T: (973) 848-4000
F: (973) 848-4001
Michael.Waller@klgates.com

Deborah L. Slowata, Esq.
Nancy McDonald, Esq.
MCELROY, DEUTSCH, MULVANEY &
CARPENTER, LLP
1300 Mount Kemble Avenue
P.O. Box 2075
Morristown, New Jersey 07962
*Attorneys for Cuttler Hammer n/k/a Eaton*
*Electrical Inc. and Eaton Hydraulic, Inc.*
*f/k/a Vickers Inc.*
T:     (973) 425-8154
F:     (973) 425-0161
nmcdonald@mdmc-law.com

Judith Yavitz, Esq.
Gary Casimir, Esq.
REED SMITH, LLP.
599 Lexington Avenue
New York, N.Y.10022
*Attorneys for Dana Corporation*
T: (212) 205-6093
F: ( 212) 521-5450
jyavitz@reedsmith.com
gcasimir@reedsmith.com

Andrew P. Fishkin, Esq
EDWARDS & ANGELL, LLP
750 Lexington Avenue
New York, New York 10022
*Attorneys for Dresser Industries, Inc.*
T:     (212) 308-4411
F:     (212) 308-4844

William Mueller, Esq.
CLEMENTE MUELLER
& TOBIA, P.A.
P.O. Box 1296
Morristown, New Jersey 07962
*Attorneys for Durabla Manufacturing*
*Company*
T:     (973) 455-8008
F:     (973) 455-8118
wmueller@cmt-law.com

Erich Gleber, Esq.
SEGAL McCAMBRIDGE
SINGER & MAHONEY, LTD
830 Third Avenue, Suite 400
New York, NY 10022
*Attorneys for Durametalic Corporation and*
*Garlock Sealing Technologies, LLC*
*Anchor Packing Co., Railroad Friction*
*Products Corp. and Zippertubing Co.*
T:     (212) 651-7500
F:     (212) 651-7499

Heidi Chang, Esq.
Nicole Wesslemenn, Esq.
McMAHON MARTINE
& GALLAGHER
90 Broad Street, 14th Floor
New York. New York 10004
*Attorneys for Eastern Refractories*
*Corporation*
T:     (212) 747-1230
F:     (212) 747-1239
hchang@nmglawyers.com
nwesselmann@mmglawyers.com

Michael A. Tanenbaum, Esq.
SEDGWICK, DETERT, MORAN &
ARNOLD LLP
Three Gateway Center, 12th Floor
Newark, NJ 07102
*Attorneys for Foster Wheeler Energy*
*Corp., General Electric Corporation and*
*GE Aviation Systems*
T: 973-242-0002
F: 973-242-8099
michael.tanenbaum@sdma.com

Ethan Baumfeld, Esq. /
Nancy L. Pennie, Esq.
AARONSON RAPPAPORT FEINSTEIN &
DEUTSCH, LLP
757 Third Avenue
New York, NY 10017
*Attorneys for General Motors Corporation*
*& International Business Machines*
*Corporation & Rolls Royce Corporation,*
*Individually and as successor-in-interest to*
*Allison Engine Company, Inc.*
 T:   212-593-6700
 F:   212-593-6970
nlpennie@arfdlaw.com

Suzanne Halbardier, Esq.
BARRY McTIERNAN & MOORE
2 Rector Street, 14th Floor
New York, New York 10006
*Attorneys for General Refractories, Co.*
*and Atlas Turner, Inc.*
T:    (212) 313-3600
F:    (212) 608-8902
shalbardier@bmmfirm.com

Scott R. Emery, Esq.
LYNCH DASKAL EMERY, LLP
264 West 40th Street
New York, NY 10018
*Attorneys for Georgia Pacific Corporation,*
*Individually and as successor in interest to*
*Consolidated Vultee Aircraft Corporation*
T: (212) 302-2400
F: (212) 302-2210
emery@lawlynch.com

Patrick J. Dwyer, Esq.
SMITH, STRATTON, WISE,
HEHER & BRENNAN
2 Research Way
Princeton, New Jersey 08540
*Attorneys for Goodrich Corporation f/k/a*
*B.F. Goodrich Company*
T: 609-924-6000 (main)
T: 609-734-6186 (direct)
F: 609-987-6651
dwyer@smithstratton.com

00115288.WPD

Scott R. Emery, Esq.

LYNCH DASKAL EMERY, LLP

264 West 40th Street

New York, NY 10018

*Attorneys for Goodyear Tire & Rubber*

T:   (212) 302-2400

F: (212) 302-2210

harford@lawlynch.com


John Fanning, Esq.

CULLEN & DYKMAN LLP

177 Montague Street

Brooklyn, New York 11201

*Attorneys for Gould Pumps, Inc.*

T:   (718) 855-9000

F:   (718) 935-1509 or

     (718)-855-4282

jfanning@cullenanddykman.com


Donald R. Pugliese, Esq.

McDERMOTT, WILL

& EMERY, LLP

340 Madison Ave

New York , NY 10173

*Attorneys for Honeywell International Inc.*
*f/k/a Allied Signal, Inc. successor in*
*interest to Bendix Corporation*

T:   (212) 547-5400

D:   212.547.5587

D:   (212) 547-5474

F:   (212) 547-5444

dpugliese@mwe.com


Lisa M. Pascarella, Esq.

PEHLIVAN, BRAATEN &
PASCARELLA, L.L.C.

Paytner's Ridge Office Park

2430 Route 34

Manasquan, NJ 08736

*Attorneys for Ingersoll-Rand Company*

T:   (732)528-8888

F:   (732)528-4445

lp@pehli.com


Robert C. Malaby, Esq.

MALABY & BRADLEY, LLC

150 Broadway, Suite 600

New York  New York 10038

*Attorneys for JH France*

T:   (212) 791-0285

F    (212) 791-0286

rcmalaby@mblaw.net


Suzanne Halbardier, Esq.

BARRY McTIERNAN & MOORE

2 Rector Street, 14th Floor

New York, New York 10006

*Attorneys for John Crane, Inc.*

T:   (212) 313-3600

F:   (212) 608-8902

shalbardier@bmmfirm.com


Abbie Eliasberg Fuchs, Esq.

Brian A. Bender, Esq.

HARRIS BEACH, PLLC

100 Wall Street, 23rd Floor

New York, NY 10005

*Attorneys for Kentile Floors, Inc.*

T:   (212) 687-0100

F:   (212) 687-0659

afuchs@harrisbeach.com

bbender@harrisbeach.com

Thomas R. Pantino

Mendes & Mount, LLC

750 Seventh Avenue

New York, NY 10019

Tel.:212-261-8039

Fax.: 212-261-8750

thomas.pantino@mendes.com

*Attorneys for and the Fairchild Corporation and Hitco Carbon & Composites Individually and as successor in interest to Hitco*


Philip J. O'Rourke, Esq.

McGIVNEY & KLUGER , P.C.

80 Broad Street, Suite 2300

New York, New York 10004

*Co - counsel for Kentile Floors*

T:    (212) 509-3456

F:    (212) 509-4420

porourke@mcgivneyandkluger.com


Christopher S. Kozak, Esq.

One Gateway Center, Suite 400

Newark, NJ 07102

*Attorneys for Metropolitan Transit Authority*

T:    (973) 623-2700

F:    (973) 623-4496


Steven L. Keats

131 Mineola Boulevard

Mineola, New York 11501

*Attorneys for Munaco Packing & Rubber Co.*

T:    (516) 248-0100

F:    (516) 248-4256

steven@attorney.com

Elisa T. Gilbert, Esq.

GILBERT & GILBERT, LLC

325 East 57th Street

New York, New York 10022

*Attorneys for Northrup Gruman Corporation*

T:  (212) 286-8503 (main)

T: (212) 286-8524

F: (212) 286-8522

egilbert@gilbert-and-gilbert.com


Arthur Bromberg

WEINER LESNIAK LLP

629 Parsippany Road

Parsippany, NJ. 07054

*Attorneys for Old Orchard Industrial Corporation, Individually and as successor to Vapor Corporation*

T:    973-403-1100

F:    973-403-0010

abromberg@weinerlesniak.com


Mark S. Landman, Esq.

LANDMAN CORSI BALLAINE & FORD, P.C.

120 Broadway, 27th Floor

New York, New York 10271-0079

*Attorneys for Sequoia Ventures, Inc. f/k/a as Bechtel Corporation and New York City Transit Authority*

T:    (212) 238-4800

F:    (212) 238-4848

Kenneth J. Kelly

Epstein Becker & Green, PC

250 Park Avenue

New York, NY 10177-1211

*Attorneys for Wayne Wire Cloth Products,*
*Inc. and Grimes Aerospace Company,*
*Individually and as successor in interest to*
*Midland-Ross Corporation*

(212) 351-4500

(212) 661-0989 (Fax)


Genevieve MacSteel, Esq./

Robert Brooks-Rigolosi, Esq.

MCGUIREWOODS

1345 Avenue of the Americas, 7thFloor

New York, New York 10022

*Attorneys for Westinghouse Air Brake Co.*

T:    (212) 548-2100

F:    (212) 715-2303 - Direct

F:    (212) 548-2150

gmacsteel@mcguirewoods.com


Timothy J. McHugh, Esq.

Lavin O'Neil Ricci Cedrone & DiSipio

420 Lexington Avenue

Graybar Building , Suite 2900

New York, NY 10170

*Attorneys for Pratt & Whitney & United*
*Technologies Corporation , Individually and*
*as Successor in Interest to United Aircraft*
*Corporation United Technologies Building*

Tel: (212) 319-6898

Fax: (212) 319-6932


Timothy J. McHugh, Esq.

LAVIN, COLEMAN, O'NEIL, RICCI,
FINARELLI & GRAY

420 Lexington Ave., Suite 290

Graybar Building

New York, New York 10170

*Attorneys for 3M Company f/k/a*
*Minnesota Mining & Manufacturing*

T:    (212) 319-6898

F:    (212) 319-6932

tmchugh@lavin-law.com


Dominic P Bianco

GALLAGHER, WALKER, BIANCO &
PLASTARAS

98 Willis Avenue

Mineola, New York 11501

*Attorneys for Hewlett Packard Company*

Tel (516) 248-2002

Fax (516) 248-2394


Christopher J. Garvey

GOODWIN PROCTER LLP

The New York Times Building

620 Eighth Avenue

New York, NY 10018-1405

*Attorneys for Henkel Corporation*

Tel.:(212) 813-8800


00115288.WPD

Richard P. O'Leary

McCarter & English

245 Park Avenue, 27th Floor

New York, NY 10167

**Attorneys for Parker Hannifin Corporation and Unisys Corporation**

Tel.: 212- 609 - 6812

Fax.: 212-935- 1008

roleary@mccarter.com


James M. Altmas, Esq.

David Bloomberg, Esq.

Christopher R. Strianese, Esq.

Bryan Cave LLP

1290 Avenue of the Americas

New York, NY 10104-3300

**Attorneys for Nasco Air Brakes, Inc.**

Phone :(212) 541-2029

Fax (212) 541-1329


James R. Lynch, Esq.

LYNCH DASKAL EMERY, LLP

264 West 40th Street

New York, NY 10018

**Attorneys for DaimlerChrysler**

T:   (212) 302-2400

F:   (212) 302-2210


Thomas J. Maimone, Esq.

MAIMONE & ASSOCIATES PLLC

170 Old Country Road

Mineola, New York 11501

**Attorneys for Mack Trucks, Inc.**

T:     (516) 390-9595

F:     (516) 877-0321

tmaimone@maimonelaw.com


Judith Yavitz, Esq.

Gary Casimir, Esq.

REED SMITH, LLP.

599 Lexington Avenue

New York, N.Y.10022

**Attorneys for Union Carbide**

T:  (212) 205-6093

F:  (212) 521-5450

jyavitz@reedsmith.com

gcasimir@reedsmith.com


Erich Gleber, Esq.

SEGAL McCAMBRIDGE

SINGER & MAHONEY

830 Third Avenue, Suite 400

New York, NY 10022

**Attorneys for Flowserve as successor-in-interest to Durametallic Corporation and Enpro Industries, Inc, Individually and as successor in interest to Menasco, Inc.**

T:     (212) 651-7500

F:     (212) 651-7499


Philip J. O'Rourke, Esq.

McGIVNEY & KLUGER , P.C.

80 Broad Street, Suite 2300

New York, New York 10004

**Attorneys for Tate Andale Inc,**

**Individually and as Successor -in- interest to CH Wheeler Co. and Flowserve Corporation**

T:     (212) 509-3456

F:     (212) 509-4420

porourke@mcgivneyandkluger.com

Joseph Colao, Esq.

LEADER & BERKON LLP

630 Third Avenue, 17th Floor

New York, New York 10017

**Attorneys for Warren Pumps and IMO INDUSTRIES INC.**

T:    (212) 486-2400

F:    (212) 486-3099

jcolao@leaderberkon.com


Frank Cecere, Esq.

AHMUTY DEMERS & McMANUS

200 I.U. Willets Road

Albertson, New York 11507

**Attorneys for Yuba Heat**

**Transfer, Division of Connell-Limited Partnership**

T:    (516) 294-5433

F:    (516) 294-5387

frank.cecere@admlaw.com


William J. Bradley, III, Esq.

MALABY & BRADLEY, LLC

150 Broadway, Suite 600

New York, New York 10038

**Attorneys for CBS CORPORATION, f/k/a Viacom, Inc., successor by merger to CBS Corporation, f/k/a Westinghouse Electric Corporation**

T:    (212) 791-0285

F:    (212) 791-0286

wbradley@mblaw.net


Rob C. Tonogbanua

DICKIE MCCAMEY & CHILCOTE P.C.

20 West Kings Highway, Suite 200

Haddonfield, NJ 08033-2116

*Attorneys for Tyco Flow Control, Inc,*

T: 856-354-0192

F: 856-354-8164

rtonogbanua@dmclaw.com


&


Stephen S. Davie, Esq.

Mackenzie Hughes

101 Douth Salina Street

Syracuse, New York 13221-4967

(315) 474-7571

Fax-315-474-6409

sdavie@mackenziehughes.com


Robert D. Brown, Jr.

Gibbons, PC

One Gateway Center

Newark, NJ 07102-5310

Attorneys for

*Konica Minolta Business Solutions USA Inc.*

(973) 596-4500


Annalyn G. Smith, Esq.

BRACEWELL & GIULIANI, LLP

106 South St. Mary's Street

Suite 800

San Antonio, TX 78205

*Seigler Services, Inc. Individually and as successor in interest to Lear Seigler, Inc.*

T: 210-299-3472

F: 210-299-0125

annalyn.smith@bgllp.com

Paulo R. Lima
Hunton & Williams
200 Park Avenue, 52nd Floor
New York, New York 10166
*Attorneys for Alcoa Inc.*
T: (212) 309-1000
F: (212) 309-1100

Triad International Maintenance Corporation
623 Radar Road
Greensboro, NC 27410
19 West 34th Street, Penthouse Suite
New York, NY 10001

**Counsel unknown for the following Defendants:**

**ADEL WIGGINS GROUP;**

**BROTHERS INTERNATIONAL, INC.**

**CFM INTERNATIONAL, INC.**

**EATON AEROQUIP, INC.**

**EPSON AMERICA, INC.**

**PARKER AEROSPACE;**

**RHEACO, INC.;**

**RICOH AMERICAS CORPORATION;**

**TEXAS INSTRUMENT INC.**

**TRIAD INTERNATIONAL MAINTENANCE CORPORATION**

**Individually and as successor in interest to Aero Corporation; and**

**XEROX CORPORATION.**

**Corporate addresses for the above named defendants without counsel**

CFM INTERNATIONAL INC.
1 Neuman Way
Cincinnati, OH 45215-0524

Parker Aerospace
14300 Alton PKWY
Irvine CA 92618-1814

Rheaco Inc,.
1801 West Jefferson Street,
Grand Prairie, TX 75501- 1328

FSC

Mixed Sources

Cert no. SW-COC-002980
www.fsc.org
© 1996 Forest Stewardship Council

**Exhibit A**

LEVY, PHILLIPS & KONIGSBERG, LLP
ATTORNEYS AT LAW
800 THIRD AVENUE
NEW YORK, N. Y. 10022
———
(212) 605-6200
FAX: (212) 605-6290
E-MAIL: lpk@lpklaw.com

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE CENTER
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

GOSHEN OFFICE
42 PARK PLACE
GOSHEN, NEW YORK 10924
TELEPHONE: (845) 294-2002

August 18, 2008

**Via Facsimile (212) 805-7920 & Regular Mail**
Hon. Shira A. Scheindlin
United States District Judge
Southern District of New York
Daniel Patrick Moynihan Courthouse
500 Pearl Street
Room 615
New York, NY 10007

Re  ***Ernesto and Diana Miranda v. Abex Corp., et al***
NYCAL 08-CV-4231
LPK File No. 08-0002

Dear Judge Scheindlin:

Attached please find the letter of Patrick Timmins dated August 15, 2008 (with attachments) and Proposed Order in the above-referenced case that we attempted to file by ECF on August 15, 2008.

I am noticing this letter (with attachments) and Proposed Order to all known and remaining defendants by sending a copy of same by both facsimile and regular mail.

I apologize for any inconvenience we may have caused the Court or the parties.

Respectfully,

Salvatore V. Azzoline
Levy Phillips & Konigsberg, LLP

Attachments

cc: All known and remaining Defense counsel (per attached service rider)

00125706.WPD

LEVY, PHILLIPS & KONIGSBERG, LLP
ATTORNEYS AT LAW
800 THIRD AVENUE
NEW YORK, N. Y. 10022

(212) 605-6200
FAX: (212) 605-6290
E-MAIL: lpk@lpklaw.com

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE CENTER
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

Writer's Direct E-Mail:
ptimmins@lpklaw.com

GOSHEN OFFICE
42 PARK PLACE
GOSHEN, NEW YORK 10924
TELEPHONE: (845) 294-2002

August 15, 2008

Hon. Shira A. Scheindlin
United States District Judge
Southern District of New York
Daniel Patrick Moynihan Courthouse
500 Pearl Street
Room 615
New York, NY 10007

       Re   ***Ernesto and Diana Miranda v. Abex Corp., et al***
             NYCAL 08-CV-4231
             LPK File No. 08-0002

Dear Judge Scheindlin:

     Attached please find four Stipulations to Remand and a Proposed Order for Remand of the above-mentioned case to New York State Supreme Court, November 2008, NYCAL Cluster (Index No.: 08-104346).

     I have attached signed Stipulations for the four co-defendants who timely filed the removal/joinder notices of this case to the Southern District of New York, under 08-CV-5491. With their consent to Remand, federal subject matter jurisdiction is extinguished.

     I am noticing this letter and Proposed Order to all known and remaining defendants.

                        Respectfully,

                        Patrick Timmins,
                        Levy Phillips & Konigsberg

Attachments

00125464.WPD

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

ERNESTO and DIANA MIRANDA,     :     Docket No: 08-civ-5491

                 Plaintiffs,    :

        - against-       :     **[PROPOSED] ORDER**

LOCKHEED MARTIN CORPORATION,  :
et al.
            Defendants.    :

                         :

                         :

- - - - - - - - - - - - - - - - - - - - - - - - - X

     Upon review of the stipulations and agreements to Remand this case to New York State Supreme Court, between Plaintiffs and Defendants, Lockheed Martin Corp; The Boeing Company & Boeing Integrated Defense System; Northrop Grumman Systems Corporation and General Dynamics Corporation

     **It is ORDERED** that this case, Civil Action No. 08-civ-5491 be remanded to the New York State Supreme Court where it was originally filed within the NYCAL 2008 November Cluster, under Index No. 08-104346.

     So ORDERED this _____ day of _____, 2008.


                          _____
                          Hon. Shira A. Scheindlin

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - X

ERNESTO and DIANA MIRANDA,    :     Docket No: 08-civ-5491

            Plaintiffs,    :

   - against -        :     **STIPULATION AND
                                    ORDER OF REMAND**

NORTHROP GRUMMAN SYSTEMS    :
CORP., et al

            Defendants.    :

                             :

- - - - - - - - - - - - - - - - - - - - - - - - X

WHEREAS, Defendant Northrop Grumman Systems Corp. has removed this action; and

WHEREAS, Northrop Grumman Systems Corp. has now agreed that this action shall be

remanded to the State Court where it was originally filed within the NYCAL 2008 November

Cluster under Index No. 08-104346; and

NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs and Northrop

Grumman Systems Corp. that this action shall be remanded to the State Court where it was

originally filed.

LEVY PHILLIPS & KONIGSBERG, LLP    THE GILBERT FIRM, LLC
*Attorneys for Plaintiffs*                  *Attorneys for Defendant Northrop Grumman
                                      Systems Corp.*

Patrick Timmins, Esq.                Elisa T. Gilbert, Esq.
800 Third Avenue, 13th Floor        325 East 57th Street
New York, New York 10022         New York, New York 10022
(212) 605-6200                 (212) 286-8503

Dated:                        Dated:

SO ORDERED this _____ day of _____ 2008

_____
    Judge Shira A. Scheindlin

00124758.WPD

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - X

ERNESTO and DIANA MIRANDA,     :      Docket No: 08-civ-5491

               Plaintiffs,    :

      - against-         :      **STIPULATION AND**
                                        **ORDER OF REMAND**

LOCKHEED MARTIN CORPORATION,  :
et al.
               Defendants.    :

                              :

                              :

- - - - - - - - - - - - - - - - - - - - - - - - - X

WHEREAS, Defendant Lockheed Martin Corporation has removed this action; and

WHEREAS, Lockheed Martin Corporation has now agreed that this action shall be remanded to the State Court where it was originally filed within the NYCAL 2008 November Cluster under Index No. 08-104346; and

NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs and Lockheed Martin Corporation that this action shall be remanded to the State Court where it was originally filed.

LEVY PHILLIPS & KONIGSBERG, LLP    WEINER LESNIAK LLP
*Attorneys for Plaintiffs*             *Attorneys for Lockheed Martin Corporation*

Patrick Timmins, Esq.             Arthur Bromberg, Esq.
800 Third Avenue, 13th Floor        629 Parsippany Road
New York, New York  10022         Parsippany, NJ 07054
(212) 605-6200                  (631) 232-6130

Dated:                          Dated:

SO ORDERED this _____ day of _____2008

_____
     Judge Shira A. Scheindlin

00124750.WPD

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

| | | |
|---|---|---|
| ERNESTO and DIANA MIRANDA, | : | Docket No: 08-civ-5491 |
| Plaintiffs, | : | |
| - against- | : | **STIPULATION AND** |
| | | **ORDER OF REMAND** |
| GENERAL DYNAMICS CORPORATION, : | | |
| et al. | | |
| Defendants. | : | |
| | : | |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

WHEREAS, Defendant General Dynamics Corporation has removed this action; and

WHEREAS, General Dynamics Corporation has now agreed that this action shall be

remanded to the State Court where it was originally filed within the NYCAL 2008 November

Cluster under Index No. 08-104346; and

NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs and General

Dynamics that this action shall be remanded to the State Court where it was originally filed.

LEVY PHILLIPS & KONIGSBERG, LLP
*Attorneys for Plaintiffs*

Patrick Timmins, Esq.
800 Third Avenue, 13th Floor
New York, New York  10022
(212) 605-6200

Dated:

WILSON ELSER MOSKOWITZ
EDELMAN & DICKER, LLP
*Attorneys for General Dynamics Corporation*

Erik DiMarco, Esq.
150 East 42nd Street
New York, New York 10017

Dated:

SO ORDERED this _____ day of _____ 2008

_____
Judge Shira A. Scheindlin

00124740.WPD

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - X

ERNESTO and DIANA MIRANDA,                    :            Docket No: 08-civ-5491

                              Plaintiffs,      :

              - against-                       :          **STIPULATION AND**
                                                         **ORDER OF REMAND**

THE BOEING COMPANY,                           :
BOEING INTEGRATED DEFENSE
SYSTEMS, et al                                :

                              Defendants.      :

                                              :

- - - - - - - - - - - - - - - - - - - - - - - X

        WHEREAS, Defendant The Boeing Company & Boeing Integrated Defense Systems

have removed this action; and

        WHEREAS,  The Boeing Company & Boeing Integrated Defense Systems  have now

agreed that this action shall be remanded to the State Court where it was originally filed within

the NYCAL 2008 November Cluster under Index No. 08-104346; and

        NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs and  The

Boeing Company & Boeing Integrated Defense Systems that this action shall be remanded to the

State Court where it was originally filed.

LEVY PHILLIPS & KONIGSBERG, LLP           WILSON ELSER MOSKOWITZ
*Attorneys for Plaintiffs*                  EDELMAN & DICKER, LLP
                                          *Attorneys for The Boeing Company & Boeing*
                                          *Integrated Defense Systems*


Patrick Timmins, Esq.                     Joseph D'Avanzo, Esq.
800 Third Avenue, 13th Floor              3 Gannett Drive
New York, New York  10022                 White Plains, New York 10604 Dated:
(212) 605-6200                            (914) 323-7001



SO ORDERED this _____ day of _____2008


_____
        Judge Shira A. Scheindlin

00124754.WPD

LEVY, PHILLIPS & KONIGSBERG, LLP
ATTORNEYS AT LAW
800 THIRD AVENUE
NEW YORK, N. Y. 10022

(212) 605-6200
FAX: (212) 605-6290
E-MAIL: lpk@lpklaw.com

NEW JERSEY OFFICE
QUAKERBRIDGE EXECUTIVE CENTER
101 GROVERS MILL ROAD
LAWRENCEVILLE, NJ 08648
TELEPHONE: (609) 720-0400
FAX: (609) 720-0457

GOSHEN OFFICE
42 PARK PLACE
GOSHEN, NEW YORK 10924
TELEPHONE: (845) 294-2002

August 22, 2008

**Via Facsimile (212) 805-7920 & Regular Mail**
Hon. Shira A. Scheindlin
United States District Judge
Southern District of New York
Daniel Patrick Moynihan Courthouse
500 Pearl Street
Room 615
New York, NY 10007

> Re   *Ernesto and Diana Miranda v. Abex Corp., et al* (SAS):  **08-CV-4231**
>      LPK File No. 08-0002

Dear Judge Scheindlin:

    This letter serves to follow-up Patrick Timmins' letter of August 15, 2008 which contained four Stipulations to Remand and a Proposed Orders for Remand of the above-mentioned case to New York State Supreme Court, November 2008, NYCAL Cluster (Index No.: 08-104346). These four Stipulations which were previously been filed with the Court involved four co-defendants who timely filed their removal/joinder notices of this case to the Southern District of New York, under 08-CV-5491. It is our belief, with their consent to Remand, federal subject matter jurisdiction, if any ever existed, has been extinguished.

    However, as the Court is aware, three additional co-defendants have written letters to the Court and Plaintiffs' counsel opposing remand of this action asserting independent grounds for removal. While removal by any of these three defendants is untimely pursuant to 28 §1446(b) since it is well beyond the thirty day time period for such removal, Plaintiffs' counsel has made a good-faith effort to resolve this matter with each of these defendants.

    Accordingly please find two additional Stipulations to Remand and a Proposed Order for Remand of the above-mentioned case to New York State Supreme Court, November 2008, NYCAL Cluster (Index No.: 08-104346). These Stipulations were reached with defendants General Motors Corporation/Rolls Royce Corporation ("GM") and The Fairchild Corporation ("Fairchild").

    However, defendant GE Aviation Systems LLC ("GE Aviation"), the third and last co-defendant asserting independent grounds for removal, has steadfastly refused to enter into a similar Stipulation with Plaintiffs as the other six defendants have done. It is inexplicable that GE Aviation would refuse to enter into such a Stipulation as, upon remand, Plaintiffs have agreed to dismiss GE



00126049.WPD

Hon. Shira A. Scheindlin
August 22, 2008
Page 2

Aviation in State court by executing a No Opposition Summary Judgement Motion and Order.[1]

The Court should remand this action back to State court despite GE Aviation's opposition to remand and refusal to consent to a Stipulation to remand  Any attempt to remove by GE Aviation has been and will continue to be untimely pursuant to 28 §1446(b) since any such application would be filed well beyond the thirty day time period for such removal.  GE Aviation's registered agent with the New York State Secretary of State, received by Certified Mail, Return Receipt Requested a copy of the Summons and Complaint in this action on March 31, 2008. [Attached hereto as Exhibit 1 is the sworn Statement of Service by Mail of the Summons & Complaint, stamped US Mail receipt and completed return receipt].  GE Aviation, for reasons unknown, has claimed in separate correspondence to this Court and counsel that service of process was not received until June 17, 2008.

Thereafter, on May 22, 2008, CT Corporation, GE Aviation's registered agent, was also served with Plaintiffs' Answers to Defendants' Fourth Amended Standard Set of Interrogatories and Request For Production of Documents and certain medical records. [Attached as Exhibit 2 is the Donaldson Letter (w/out enclosures) and Affidavit of Service, each dated May 22, 2008]. Indeed, with receipt of the Summons, Complaint and Interrogatory Responses, there can be no grounds for GE Aviation to deny they had sufficient information to form a basis for removal further demonstrating that the thirty day time period for removal pursuant to 28 §1446(b) has lapsed.

Furthermore, by their own admission as evinced in their letter to the Court dated August 18, 2008, GE Aviation has been aware and on notice that a number of co-defendants removed this matter to Federal Court by way of either filing a Notice of Removal or filing a Joinder to Removal pursuant to the Federal Rules of Civil Procedure as early as June 18, 2008.  Ge Aviation, to date, has not filed a Notice of Removal, nor filed a Joinder to Remove nor has in any way, shape or form delineated its alleged independent basis for federal jurisdiction in this matter.  Since it is evident that more that thirty days have elapsed since removal on June 18, 2008, any claim by GE Aviation that it has grounds to remove this case is barred as untimely.

---

[1]Although Plaintiffs believe that none of the defendants have a basis to remove this action to Federal Court under Federal Officer grounds, Plaintiffs have agreed to dismiss these defendants in exchange for Stipulations to Remand in order to expedite the remand process to State court so that Plaintiffs can quickly rejoin the November 2008, NYCAL Cluster and to afford an in extremis plaintiff who is dying of mesothelioma, a speedy trial.

Hon. Shira A. Scheindlin
August 22, 2008
Page 3

As the Second Circuit has stated, "federal courts rigorously enforce the statute's thirty-day filing requirement." Somlyo v. J. Lu-Rob Enterprises, Inc., 932 F.2d 1043, 1046 (2d Cir. 1991) (citing Shamrock Oil & Gas Corp. v. Sheets, 313 U.S. 100, 108-09, 61 S. Ct. 868, 872 (1941)); see also In re Methyl Tertiary Butyl Ether ("MTBE") Products Liability Litigation, 399 F. Supp. 2d 356, 364 (S.D.N.Y. 2005). Indeed, this Court has recognized the fundamental precept that removal statutes must be strictly construed and their procedures rigidly followed. Jordan v. Aarisma, IV, 896 F.Supp. 94, 95 (N.D.N.Y. 1995)(TJM)(citing New York v. Muka, 440 F.Supp. 33, 35 (S.D.N.Y.1977)). Therefore, the removing party must "demonstrate the necessary compliance with the statutory removal requirements." Codapro Corp. v. Wilson, 997 F. Supp. 322, 325 (E.D.N.Y. 1998). Federal courts have remanded cases where a defendant has filed its removal papers only days beyond the 30-day period set forth in 28 U.S.C. §1446(b). See Stack v. Strang, 191 F.2d 106, 108 (2d Cir. 1951) (applying predecessor statute to §1446(b) with 20-day limitation); Maldonado v. Gold, 2000 WL 281651 at *1 (S.D.N.Y. March 15, 2000).

Since GE Aviation failed to timely remove or join to the removal of this action within the thirty days provided by 28 §1446(b), they lack standing to object to the remand of this action to State court.

Accordingly, with no impediment to remand present in this case, we respectfully ask this Court to remand this action to New York State Supreme Court, November 2008, NYCAL Cluster (Index No.: 08-104346).

I am noticing this letter (with attachments) and Proposed Orders to all known and remaining defendants by sending a copy of same by both facsimile and regular mail.

Respectfully,

Salvatore V. Azzoline,
Levy Phillips & Konigsberg

Attachments

cc: All known and remaining Defense counsel (per attached service rider)

00126049.WPD

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - X
ERNESTO and DIANA MIRANDA,

                     Plaintiffs,

        - against-

GENERAL MOTORS CORPORATION, et
al.
             Defendants.

- - - - - - - - - - - - - - - - - - - - - - - X

Docket No: 08-civ-5491


**STIPULATION AND
ORDER OF REMAND**

WHEREAS, Defendants General Motors Corporation and Rolls Royce Corporation,

Individually and as successor in interest to Allison Engine Company, Inc. previously objected to

remand of this action; and

WHEREAS, General Motors Corporation and Rolls Royce Corporation, Individually and

as successor in interest to Allison Engine Company, Inc., have now agreed that this action shall

be remanded to the State Court where it was originally filed within the NYCAL 2008 November

Cluster under Index No. 08-104346; and

NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs, General

Motors Corporation and Rolls Royce Corporation, Individually and as successor in

interest to Allison Engine Company, Inc. that this action shall be remanded to the State Court

where it was originally filed.

00125958.WPD

LEVY PHILLIPS & KONIGSBERG, LLP
*Attorneys for Plaintiffs*

_____
Jerome H. Block, Esq.
800 Third Avenue, 13th Floor
New York, New York  10022
(212) 605-6200

AARONSON RAPPAPORT FEINSTEIN &
DEUTCH, LLP
*Attorneys for General Motors Corporation and
Rolls Royce Corporation, Individually and as
successor in interest to Allison Engine Company,
Inc.*

_____
Nancy L. Pennie, Esq.
757 Third Avenue
New York, NY 10017

SO ORDERED this _____ day of _____2008

_____
Judge Shira A. Scheindlin

00125958.WPD

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - X

ERNESTO and DIANA MIRANDA,   :   Docket No: 08-civ-5491

       Plaintiffs,  :

    - against-    :   **STIPULATION AND**
            **ORDER OF REMAND**

THE FAIRCHILD CORPORATION, et al. :
    Defendants.

          :

          :

          :

- - - - - - - - - - - - - - - - - - - - - - - - - - X

   WHEREAS, Defendant The Fairchild Corporation previously objected to remand of this action; and

   WHEREAS, The Fairchild Corporation has now agreed that this action shall be remanded to the State Court where it was originally filed within the NYCAL 2008 November Cluster under Index No. 08-104346; and

   NOW THEREFORE, it is hereby stipulated and agreed between plaintiffs and The Fairchild Corporation that this action shall be remanded to the State Court where it was originally filed.

LEVY PHILLIPS & KONIGSBERG, LLP  MENDES MOUNT, LLP
*Attorneys for Plaintiffs*      *Attorneys for The Fairchild Corporation*

_____   _____
Jerome H. Block, Esq.       Thomas Pantino, Esq.
800 Third Avenue, 13th Floor    750 Seventh Avenue
New York, New York  10022    New York, NY 10019
(212) 605-6200        Thomas.Pantino@Mendes.com
            FAX: (212) 261-8750

SO ORDERED this _____ day of _____2008

_____
  Judge Shira A. Scheindlin

00125963.WPD

FSC

Mixed Sources

Cert no. SW-COC-002980
www.fsc.org
© 1996 Forest Stewardship Council

**Exhibit B**

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X

ERNESTO and DIANA MIRANDA,                              08 CV 4231
                                                        08 CV 5509
    Plaintiffs,

  -against-                            **MOTION TO DISMISS**
                                                **GE AVIATION SYSTEMS, LLC**
ABEX CORPORATION, et al,

    Defendants.

-------------------------------------------------------------X

   COME NOW Plaintiffs Ernesto and Diana Miranda and state that Plaintiffs no longer

intend to pursue any claims against Defendant GE Aviation Systems, LLC. Therefore, pursuant

to Fed.R.Civ.P. § 41(a)(2), Plaintiffs request that the Court dismiss GE Aviation Systems, LLC

from this action.

        Dated: August 26, 2008

        Patrick J. Timmins, Esq.
        Levy Phillips & Kongsberg
        800 Third Ave
        13th Floor
        New York, NY 10022
        Counsel for Plaintiffs Ernesto and Diana Miranda

SO ORDERED this _____ day of _____ 2008.

_____
  Judge Shira A. Scheindlin

{00126352.DOC}

**Exhibit C**

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------X
ERNESTO and DIANA MIRANDA,                                          08 CV 4231
                                                                    08 CV 5509
                        Plaintiffs,

        -against-                                           **MOTION TO REMAND**

ABEX CORPORATION, et al,

                        Defendants.

------------------------------------------------------------------X


        COME NOW Plaintiffs Ernesto and Diana Miranda and respectfully request that this

Court remand the above-captioned case to State Court.

        All claims in this case to removal jurisdiction based on federal officer grounds have been

based on Plaintiff Ernesto Miranda's exposure to asbestos through aviation equipment. Plaintiffs

have now agreed to dismiss all claims for aviation-related asbestos exposure. Therefore, the

remaining defendant objecting to remand of this case, GE Company, has no independent basis

for invoking federal jurisdiction. Defendant GE Company's objection to remand of this case is

without merit.

        Therefore, Plaintiffs respectfully request that the Court remand this case to New York

Supreme Court to the New York City Asbestos Litigation ("NYCAL") *in extremis* calendar so it

can be placed back on the November 2008 docket.



[*signature on the following page*]



{00126356.DOC}

Dated: August 27, 2008

Patrick J. Timmins, Esq.
Levy Phillips & Kongsberg
800 Third Ave
13th Floor
New York, NY 10022
Counsel for Plaintiffs Ernesto and Diana Miranda

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------X

ERNESTO and DIANA MIRANDA,                              08 CV 4231
                                                        08 CV 5509
                Plaintiffs,

        -against-                                       **[PROPOSED] ORDER**

ABEX CORPORATION, et al,

                Defendants.

-------------------------------------------------------------------X

        Good cause having been shown, it is hereby ORDERED that Plaintiffs' Motion to

Remand is GRANTED and this case is REMANDED to New York Supreme Court to its prior

Index No. 104346/08.


        So ORDERED this _____ day of _____, 2008.



                                        _____
                                        Judge Shira A. Scheindlin