**MDL 875**

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC - 2 2008

FILED
CLERK'S OFFICE

# BEFORE THE JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGAITON

**IN RE: ASBESTOS PRODUCTS
LIABILITY LITIGATION (NO. VI)**                    **MDL Docket No. 875**

(SEE ATTACHED SCHEDULE)

## BRIEF IN OPPOSITION TO
## MOTION TO VACATE CONDITIONAL TRANSFER ORDER-316

Union Carbide Corporation ("Union Carbide") and ConocoPhillips Company
("ConocoPhillips") oppose Plaintiffs' motion to vacate Conditional Transfer Order 316 ("CTO-316"). The Panel has consistently rejected Plaintiffs' arguments to vacate or postpone as insufficient as a matter of law. Transfer to MDL No. 875 is appropriate:

### INTRODUCTION

1.      Despite nearly identical asbestos drilling mud cases previously have been transferred to MDL No. 875,[1] Plaintiffs make three arguments. First, Plaintiffs argue the transferor court has not had "adequate time" to rule on pending motions for remand,[2] and,

---

[1]    *See e.g., Robert F. Lyman v. Asbestos Defendants* transferred from the U.S. District Court for the Northern District of California, Oakland Division, to MDL-875 pursuant to CTO-287.

[2]    Plaintiffs' Brief in Support of Motion to Vacate ("Plaintiffs' Brief") at 4-6.

**OFFICIAL FILE COPY** IMAGED DEC 3 J 2008

ORIGINAL

PLEADING NO. 5701

consequently, transfer under CMO-316 [3] will not result in the "just and efficient" resolution of their cases.[4]   Second, Plaintiff ague their asbestos cases "*are* different" from "traditional" asbestos cases.[5]   Finally, Plaintiffs appear to *re*-urge their motions for remand.

2.      The Panel has previously rejected each of Plaintiffs' arguments.   Transfer is not precluded by the pendency of procedural or even jurisdictional motions, including motions for remand.   Plaintiffs' asbestos cases are not unique, and similar asbestos drilling mud cases previously have been transferred to MDL No. 875.   Moreover, § 1407 does not authorize the Panel to consider motions for remand.

3.      Transfer to MDL No. 875 is appropriate.   The cases subject to CTO-316 involve myriad questions of fact common to cases previously transferred to MDL No. 875, and similar asbestos drilling mud cases previously have been transferred to MDL No. 875.[6]   Transfer to MDL No. 875, as envisaged by § 1407, will eliminate duplicative discovery and conflicting or inconsistent rulings.   And just as important, transfer to MDL No. 875 will reduce the overall cost of the litigation through increased efficiency and convenience to the parties, witnesses and the judiciary.

## BACKGROUND AND FACTS

4.      Union Carbide and ConocoPhillips are defending asbestos drilling mud cases throughout the country, in: (a) California, (b) Delaware, (c) Illinois, (d) Louisiana, (e) Mississippi, (f) Oklahoma, (g) Pennsylvania, and (h) Texas.   In each case, the claimant alleges

---

[3]      *A copy of CMO-316 is attached as Exhibit 1.*

[4]      Plaintiffs' Brief at 6-7.

[5]      Plaintiffs' Brief at 7-8 (italics in original).

[6]      *See e.g., Robert F. Lyman v. Asbestos Defendants* transferred from the U.S. District Court for the Northern District of California, Oakland Division, to MDL-875 pursuant to CTO-287.

exposure to the asbestos-containing drilling mud additives Union Carbide and ConocoPhillips distributed.   Union Carbide and ConocoPhillips are required in each case to respond to similar written discovery and present for deposition the same fact and expert witnesses.    And in each case, Union Carbide and ConocoPhillips are required to present the same factual defenses associated with fiber type and compliance with regulatory exposure limits, as well as medical causation and attribution.

  5. In Texas and Mississippi, Plaintiff counsel filed individual asbestos-containing drilling mud suits on behalf of more than 700 claimants.

  6. The issues do not vary from case to case.   The primary issues in each asbestos drilling mud case are Union Carbide and ConocoPhillips' knowledge of the potential dangers of asbestos, product identification and medical causation.

  7. The witnesses, both fact and expert, do not vary from case to case.  By way of example, Jack Walsh and J.C. Floyd are required to testify in each case on behalf of Union Carbide and ConocoPhillips, respectively.   The same is true for retained industrial hygienist, William Dyson, Ph.D., who has evaluated Union Carbide and ConocoPhillips' air-sampling data from the 1970s and 1980s.   And Plaintiffs rely on the same cadre of retained experts, Jerrold Abraham, M.D., Murray Finklestein, M.D., Edwin Holstein, M.D., and Kenneth Cohen, Ph.D., as well as a select group of NIOSH certified B-readers.

  8. To obscure the possibility of removal, Plaintiff counsel engaged in improper joinder and forum manipulation.

  9. Plaintiff counsel's improper joinder and forum manipulation were revealed in *Elsie Smith v. Phillips 66 Co., et al.,*[7] a month prior to the trial in that case.

---

[7] Civil Action No. 1:08-cv-839.

10.     On September 26, 2008, Union Carbide and ConocoPhillips removed the *Smith* case and 422 nearly identical asbestos drilling mud cases to the Southern District of Mississippi.[8]

11.     On October 1, 2008, ConocoPhillips notified the Panel and the Southern District of Mississippi concerning the pendency of the 423 asbestos drilling mud cases, each a potential "tag-along matter."

12.     On October 8, 2008, Plaintiffs began filing serial motions for remand acknowledging the incipient transfers:

> Defendants' goal for this and the other four hundred twenty-two (422) cases that were simultaneously removed ... is for the cases to quietly drift into the black hole of the Federal MDL so that Plaintiffs will be long-delayed in having their day in court.[9]

The Southern District is aware of the pendency of CTO-316.

13.     On October 23, 2008, the Panel issued CTO-316.   CTO-316 conditionally transferred from the Southern District of Mississippi to the Eastern District of Pennsylvania for coordinated or consolidated pre-trial proceedings under § 1407 before MDL No. 875.   CTO-316 also specifies "the actions on this conditional transfer order involve questions of fact that are common to the actions previously transferred to the Eastern District of Pennsylvania and assigned to Judge Robreno."[10]

14.     On October 24, 2008, Judge Gex issued a remand order in the *Smith* case, the case in which Plaintiff counsel's improper joinder and forum manipulation were first revealed.

---

[8]     The balance of Plaintiff counsel's Mississippi cases involves Jones Act claims, and, in accordance with the *savings to suitors* clause, those cases generally are not subject to removal.  28 U.S.C. § 1333(1).

[9]     Emergency Motion for Remand and Request for Expedited Hearing at ¶ 5.  *An excerpt from this instrument is attached as Exhibit 2.*

[10]     Exhibit 1.

Regrettably, the trial of the *Smith* case was set to commence October 27, 2008, a month after removal.   As reflected in his Memorandum Opinion, what Judge Gex characterized as an "eve of trial" removal expressly weighed in his decision to remand.

15.    On November 4, 2008, Judge Gex issued his second remand order in *Troy Lofton v. Phillips 66 Company, et al.*[11] *– another trial set case.*

16.    Judge Gex has not remanded any of the other 421 asbestos drilling mud cases covered by CTO-316.

17.    On November 24, 2008, Plaintiffs moved to vacate CTO-316.

## LAW AND ARGUMENT

18.    Chapter 28, Section 1407, *United States Code*, specifies in relevant part:

> When civil actions involving one or more common questions of fact are pending in different districts, such actions may be transferred to any district for coordinated or consolidated pretrial proceedings. Such transfers shall be made by the judicial panel on multidistrict litigation authorized by this section upon its determination that transfers for such proceedings will be for the convenience of parties and witnesses and will promote the just and efficient conduct of such actions.[12]

Section 1407 promotes transfers for "the convenience of the parties and witnesses" and for the "just and efficient conduct" of actions involving common issues of fact.   *Id.   See also* H.R. Rep. No. 1130, 90th Cong., 2d Sess., *re-printed in* 1968 U.S. Code Cong. & Admin. News 1898, 1900.[13]

---

[11]    Civil Action No. 1:08-cv-1008.

[12]    28 U.S.C. § 1407 (2008).

[13]    As recognized by *Ivy v. Diamond Shamrock Chemical Co.*, 901 F.2d 7 (2nd Cir. 1990), the legislative history of § 1407 specifies as requisites to transfer cases must meet three criteria:

> [F]irst, they must involve one or more common questions of fact; second, they must be pending in more than one district, and third, pretrial consolidation must promote the "just and efficient conduct" of such actions and be "for the convenience of the parties and

***Pending Remand Motions Do Not Preclude Transfer.***

19.     Contrary to Plaintiffs' argument, transfer is not precluded by the pendency of procedural or even jurisdictional motions.[14]   In *In re Air Crash Disaster at Florida Everglades on December 29, 1972*, the Panel considered the claimants' requested postponement of transfer until after the transferor court ruled on the claimants' pending motions for remand.[15]   The Panel held "[w]e see no reason for delaying our decision. ... [T]ransfer is necessary in order to eliminate the possibility of duplicative discovery and conflicting pretrial rulings.   Furthermore, the transferee judge certainly has the power to determine the question of remand." *Id.* at 813

20.     The Panel has adhered consistently to this holding, most recently this summer in *In re Asbestos Prods. Liab. Litig. (No. VI)*, 560 F. Supp. 2d 1367 (J.P.M.L. 2008).   The Panel considered the claimants' motions to vacate or postpone conditional transfer orders pending rulings on underlying motions for remand.   Citing its 1991 decision,[16] the Panel noted there is no need to postpone transfer to accommodate such motions.   Recognizing the delays inherent in transfer are sufficient for the transferor court to accomplish any desired remand and noting remand remains an option even after transfer, the Panel denied the motions to vacate or

---

witnesses."   It is expected that such transfer is to be ordered only where significant economy and efficiency in judicial administration may be obtained.   The types of cases in which massive filings of multidistrict litigation are reasonably certain to occur include ... product liability actions.

*Ivy*, 901 F.2d at 9 (*citing* H.R. Rep. No. 1130, 90th Cong., 2d Sess., *re-printed in* 1968 U.S. Code Cong. & Admin. News 1898, 1900).

[14]     Plaintiffs' Brief at 4-6.

[15]     368 F. Supp 812 (J.P.M.L. 1973) (per curiam).

[16]     *In re Asbestos Prods. Liab. Litig. (No. VI)*, 771 F. Supp. 415 (J.P.M.L 1991).

postpone, transferring the asbestos cases to MDL No. 875, as has been the Panel's long-standing practice.[17]

21.     Plaintiffs' remand motions do not preclude transfer, an unavoidable outcome where Plaintiffs have not demonstrated: (a) these cases do not involve questions of fact common to those addressed by MDL No. 875; or (b) "coordinated or consolidated pretrial proceedings" before MDL No. 875 will inconvenience of parties and witnesses.   Plaintiffs argue only that transfer in spite of their pending motions for remand will not "promote the just and efficient conduct" of these cases because "[i]t would be an enormous waste of judicial resources and economy to … re-brief the issues, again overwhelming the judicial clerks, and forcing a new Judge to become familiar with the unique issues that the District Court has already mastered."[18] The Panel consistently has rejected this argument.[19]

22.     Nor do Plaintiffs' remand motions justify postponement of transfer, sought as alternative relief by Plaintiffs.   Plaintiffs predict "all other cases will likely be remanded if the District Court is provided an opportunity to rule." [20]   This prophecy is unsupported factually and legally.   Factually, this is nowhere better demonstrated than Plaintiffs' Brief, which expressly distinguishes *Smith* and *Lofton*, the two (2) cases remanded, from the balance of Plaintiffs' cases

---

[17]     *See Ivy v. Diamond Shamrock Chem. Co.*, 901 F.2d 7 (2nd Cir. 1990) ("Once transferred, the jurisdictional objections can be heard and resolved by a single court and reviewed at the appellate level in due course.   Consistency as well as economy is thus served.   We hold, therefore, that the MDL Panel has jurisdiction to transfer a case in which a jurisdictional objection is pending."); *Lilak v. Pfizer Corp., Inc.,* 2008 WL 4924632 (D. Colo.) ("even in cases in which the [claimant] has an outstanding motion to remand at the time the defendant moves [the transferor court] to stay, courts regularly find that such an outstanding motion is insufficient, standing alone, to defeat the motion to stay.").

[18]     Plaintiffs' Brief at 7-8.

[19]     *See generally, In re Asbestos Prods. Liab. Litig. (No. VI),* 560 F. Supp. 2d 1367 (J.P.M.L. 2008) ("Those courts wishing to address such motions have adequate time in which to do so, while those courts concluding that such issues should be addressed by the transferee judge need not rule on them.").

[20]     Plaintiffs' Brief at 6.

as "cases that were set to begin trial shortly after the removal date." [21]   Legally, the Panel

consistently has rejected requests for delay or postponement of transfers to accommodate

pending motions for remand.[22]

***These Asbestos Cases Present Issues of Fact Common to Those Pending in MDL No. 875.***

23.     Contrary to Plaintiffs' argument, these asbestos cases present issues of fact

common to all asbestos cases, including those pending in MDL No. 875, and Plaintiffs claims of

uniqueness, however superficial, are misplaced.  In *In re Asbestos Product Liability Litigation*

*(No. VI)*, the Panel reiterated "such matters as ... the uniqueness of a party's status, the type of

defendant, ... the presence of unique claims or additional claims not relating to asbestos injury or

death" are legally insufficient grounds for carving out exceptions to transfer.[23]     This holding

precludes Plaintiffs' argument their asbestos cases "*are* different" [24] from other asbestos cases,

including those pending in MDL No. 875.

24.     Of course, Plaintiffs' asbestos cases are not unique.   Issues of fact common to all

asbestos cases predominate in these asbestos cases, including the issues associated with:

    a.     the sufficiency of product identification;

    b.     the diagnosis of asbestos-related injuries;

    c.     the reliability of medical evidence, *i.e.,* the reports of NIOSH certified B-readers;

    d.     the attribution of specific injuries, including malignancies, to asbestos exposure;

---

[21]     Plaintiffs' Brief at 1.

[22]     *See generally, In re Asbestos Prods. Liab. Litig. (No. VI)*, 560 F. Supp. 2d 1367, 1369, n. 2 (J.P.M.L. 2008) ("There is no need to delay transfer in order to accommodate [pending motions to remand]").

[23]     560 F. Supp. 2d 1367, 1369 (J.P.M.L. 2008).

[24]     Plaintiffs' Brief at 7-8 (italics in original).

  e.  the reliability of epidemiological and other scientific evidence;

  f.  the relative ability of certain fiber type over others to produce injury;

  g.  the claimed contamination of chrysotile with amphibole fibers;

  h.  the state of the art relative / knowledge concerning the dangers of asbestos;

  i.  OSHA's Permissible Exposure Limits and their evolution; and

  j.  the results and reliability of air-monitoring.

These issues of fact are common to all asbestos cases.

  25.  Against this illustrative spectrum of fact issues common to all asbestos cases, Plaintiffs identify a single feature they contend distinguishes their asbestos cases from all others – *Plaintiffs' asbestos cases "are not brought against a laundry list of peripheral defendants."* [25] Indeed, Plaintiffs contend further "'traditional' asbestos cases generally have at least seventy (70) defendants," [26] implying a unique or *sui generis* species of "traditional" asbestos cases, characterized by the 70 defendant minimum, inhabits MDL No. 875.   Plaintiffs do not cite supporting judicial decisions or even persuasive legal authorities.   No less important, Plaintiffs fail to recognize that taken to its logical conclusion, Plaintiffs' single distinguishing feature would, if accepted, preclude transfer to MDL No. 875 of all so-called "joint tape compound," "transite pipe," "welding rod," "refractory brick," "boiler," "pump," "gasket" and "premises liability" asbestos cases, just to name a few.   Although these types of asbestos cases, like Plaintiffs' asbestos drilling mud cases, necessarily involve discrete or *product*-specific issues, the balance of factual issues is common to all asbestos cases.

---

[25]  Plaintiffs' Brief at 8 (italics added).

[26]  *Id.*

***Section 1407 Does Not Authorize the Panel's Consideration of Remand.***

26.     Finally, without actually praying for remand, Plaintiffs appear to *re*-urge their motions for remand.   Plaintiffs' Brief devotes more content to the merits of the underlying removals[27] than to either of Plaintiffs' substantive bases of opposition to transfer.   As the Panel has consistently recognized, however, § 1407 does not authorize its consideration of remand.  *In re Air Crash Disaster at Florida Everglades on December 29, 1972*, 368 F. Supp 812, n. 1 (J.P.M.L. 1973) (per curiam) ("We deny this request on the ground that 28 U.S.C. § 1407 does not empower the Panel to entertain such questions.").

**CONCLUSION**

27.     The arguments within Plaintiff's motion to vacate CTO-316 previously have been rejected by the Panel.   Plaintiffs' arguments are insufficient as a matter of law to preclude or delay transfer.

Respectfully submitted November 25, 2008.

**UNION CARBIDE CORPORATION:**

Kevin Jordan, *National Counsel*
  TX Bar No. 11014800
  BAKER BOTTS L.L.P.
  One Shell Plaza
  910 Louisiana
  Houston, TX 77002
  Telephone:     (713) 229-1234
  Facsimile:     (713) 229-1522
  kevin.jordan@bakerbotts.com

**CONOCOPHILLIPS COMPANY:**

Alex E. Cosculluela, *National Counsel*
  TX Bar No. 00788982
  ADAMS AND REESE LLP
  One Houston Center
  1221 McKinney, Suite 4400
  Houston, TX 77010
  Telephone:     (713) 652-5151
  Facsimile:     (713) 652-5152
  aec@arlaw.com

---

[27]     Plaintiffs' Brief at 9-16.

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC - 2 2008

FILED
CLERK'S OFFICE

Marcy B. Croft, *Lead Local Counsel*
MS Bar No. 10864
Ashley E. Calhoun
MS Bar No. 101303
Forman Perry Watkins Krutz & Tardy
200 South Lamar Street, Suite 100
Jackson, Mississippi 39201-4099
Telephone:    (601) 690-8630
Facsimile:    (601) 960-8613
mlbryan@fpwk.com
calhounae@fpwk.com

**ATTORNEYS FOR**
**UNION CARBIDE CORPORATION**

J. Jeffrey Trotter, *Lead Local Counsel*
MS Bar No. 9670
Bernard H. Booth
MS Bar No. 100068
ADAMS AND REESE LLP
P.O. Box 24297
Jackson, Mississippi 39225-4297
Telephone:    (601) 353-3242
Facsimile:    (601) 355-9708
jeff.trotter@arlaw.com
bernard.booth@arlaw.com

**ATTORNEYS FOR**
**CONOCOPHILLIPS COMPANY**

### CERTIFICATE OF SERVICE

I certify a copy of the foregoing instrument was served on all counsel of record and all counsel identified within the Involved Counsel List CTO-316 November 25, 2008.

_____
ALEX E. COSCULLUELA

RECEIVED
CLERK'S OFFICE
2008 NOV 26  A 10: 10
JUDICIAL PANEL ON
MULTIDISTRICT
LITIGATION

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC - 2 2008

FILED
CLERK'S OFFICE

**BEFORE THE JUDICIAL PANEL**
**on**
**MULTIDISTRICT LITIGAITON**

IN RE: ASBESTOS PRODUCTS
LIABILITY LITIGATION (NO. VI)                                    **MDL Docket**
No. 875

(SEE ATTACHED SCHEDULE)

**CERTIFICATE OF SERVICE RELATIVE T TO BRIEF IN OPPOSITION TO**
**MOTION TO VACATE CONDITIONAL TRANSFER ORDER-316**

Union Carbide Corporation ("Union Carbide") and ConocoPhillips Company

("ConocoPhillips") filed their response in opposition to Plaintiffs' motion to vacate

Conditional Transfer Order 316 ("CTO-316") on or about November 26, 2008.  This

certifies undersigned counsel served copies of the response in opposition on all counsel

identified within the Involved Counsel List CTO-316 November 25, 2008.

**CONOCOPHILLIPS COMPANY:**

ALEX E. COSCULLUELA

Marcy B. Croft, *Lead Local Counsel*          J. Jeffrey Trotter, *Lead Local Counsel*
MS Bar No. 10864                              MS Bar No. 9670
Ashley E. Calhoun                             Bernard H. Booth
MS Bar No. 101303                             MS Bar No. 100068
Forman Perry Watkins Krutz & Tardy            ADAMS AND REESE LLP
200 South Lamar Street, Suite 100             P.O. Box 24297
Jackson, Mississippi 39201-4099               Jackson, Mississippi 39225-4297
Telephone:     (601) 690-8630                 Telephone:     (601) 353-3242
Facsimile:     (601) 960-8613                 Facsimile:     (601) 355-9708
mlbryan@fpwk.com                              jeff.trotter@arlaw.com
calhounae@fpwk.com                            bernard.booth@arlaw.com

2008 DEC -1 P 3:55
RECEIVED
CLERK'S OFFICE



Kevin Jordan, *National Counsel*
TX Bar No. 11014800
BAKER BOTTS L.L.P.
One Shell Plaza
910 Louisiana
Houston, TX 77002
Telephone:      (713) 229-1234
Facsimile:      (713) 229-1522
kevin.jordan@bakerbotts.com

**ATTORNEYS FOR UNION CARBIDE
CORPORATION**

Alex E. Cosculluela, *National Counsel*
TX Bar No. 00788982
ADAMS AND REESE LLP
One Houston Center
1221 McKinney, Suite 4400
Houston, TX 77010
Telephone:      (713) 652-5151
Facsimile:      (713) 652-5152
aec@arlaw.com

**ATTORNEYS FOR
CONOCOPHILLIPS COMPANY**

## CERTIFICATE OF SERVICE

I certify a copy of the foregoing instrument was served on all counsel of record and all counsel identified within the Involved Counsel List CTO-316 December 1, 2008.

ALEX E. COSCULLUELA

Page 1 of 2

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                        MDL No. 875

## INVOLVED COUNSEL LIST (CTO-316)

Peter G. Angelos
LAW OFFICES OF
PETER G ANGELOS PC
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue
Suite 1100
Dallas, TX 75219

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street
Suite 3000
Chicago, IL 60602-2415

Marcy B. Croft
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

S. Robert Hammond, Jr.
P.O. Box 471
Hattiesburg, MS 39403-0471

Jeffrey P. Hubbard
WELLS MOORE SIMMONS
& HUBBARD
P.O. Box 1970
Jackson, MS 39215-1970

Gregory N. Jones
FRANKLIN CARDWELL
& JONES
1001 McKinney
18th Floor
Houston, TX 77002

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Ave., N.W.
Washington, DC 20004-2595

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street
Third Floor
Oakland, CA 94607

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

David C. Landin
Hunton & Williams
Riverfront Plaza
East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

William F. Mahoney
SEGAL MCCAMBRIDGE
SINGER & MAHONEY LTD
233 South Wacker Drive
Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway
Suite 600
New York, NY 10038

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street
28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza, 32nd Floor
Spear Street Tower
San Francisco, CA 94105

Page 2 of 2

**MDL No. 875 - Involved Counsel List (CTO-316) (Continued)**

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street
Suite 2000
San Francisco, CA 94111

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

John Jeffrey Trotter
ADAMS & REESE LLP
P.O. Box 24297
Jackson, MS 39225-4297

Allen R. Vaught
FRANKLIN CARDWELL & JONES
1001 McKinney
18th Floor
Houston, TX 77002

Walter G. Watkins, Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC - 3 2008

FILED
CLERK'S OFFICE
Page 1 of 9

**IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)**                                    MDL No. 875

**SCHEDULE CTO-316 - TAG-ALONG ACTIONS**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MISSISSIPPI SOUTHERN | |
| MSS 1 08-839 | Elsie Smith, etc. v. Phillips 66 Co., et al.  *REMANDED* |
| MSS 1 08-840 | Dimple I. Thompson, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-841 | Betty Sauls, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-842 | Judith Richardson, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-843 | Alice Presley, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-844 | Chrystelle Pevey, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-845 | James R. Garner, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-846 | Patricia Gayle Pitts, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-847 | Betty McNair, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-848 | Annie Brownell, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-849 | Fredna Berry, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-850 | Kelly Brady, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-851 | Lisa Taylor, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-852 | Frances Stewart, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-853 | Stephanie Davis, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-854 | Shirley A. Ezell, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-855 | Krysten Lambert Butler, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-856 | Dodd Mitchell Sykes v. Phillips 66 Co., et al. |
| MSS 1 08-857 | Corbit Sullivan v. Phillips 66 Co., et al. |
| MSS 1 08-858 | Walter E. Stinson v. Phillips 66 Co., et al. |
| MSS 1 08-859 | Timothy L. Stewart v. Phillips 66 Co., et al. |
| MSS 1 08-860 | Joe Stephens v. Phillips 66 Co., et al. |
| MSS 1 08-861 | Joseph Spradley v. Phillips 66 Co., et al. |
| MSS 1 08-862 | Joseph Spiers v. Phillips 66 Co., et al. |
| MSS 1 08-863 | George Ross Spence v. Phillips 66 Co., et al. |
| MSS 1 08-864 | Darrell D. Smith, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-865 | Joe Smith, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-866 | Kelcie Dale Smith v. Phillips 66 Co., et al. |
| MSS 1 08-867 | Charles R. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-868 | Charles C. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-869 | Charles Smith v. Phillips 66 Co., et al. |
| MSS 1 08-870 | Charles R. Sims v. Phillips 66 Co., et al. |
| MSS 1 08-871 | Thomas E. Simmons v. Phillips 66 Co., et al. |
| MSS 1 08-872 | Jesse James Short v. Phillips 66 Co., et al. |
| MSS 1 08-873 | Tom M. Saul, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-874 | James M. Saul v. Phillips 66 Co., et al. |
| MSS 1 08-875 | Aaron Sasser, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-876 | Charles David Sanders v. Phillips 66 Co., et al. |
| MSS 1 08-877 | Ralph Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-878 | Jerrell J. Gunter v. Phillips 66 Co., et al. |
| MSS 1 08-879 | Rudolph Gregory v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-880 | Ted Justin Graves v. Phillips 66 Co., et al. |
| MSS 1 08-881 | David Grantham v. Phillips 66 Co., et al. |
| MSS 1 08-882 | Kenneth Graham v. Phillips 66 Co., et al. |
| MSS 1 08-883 | Grover Audell Goldman v. Phillips 66 Co., et al. |
| MSS 1 08-884 | Melvin R. Glass v. Phillips 66 Co., et al. |
| MSS 1 08-885 | Authur Lee Gilmore v. Phillips 66 Co., et al. |
| MSS 1 08-886 | Bobby L. Gibson v. Phillips 66 Co., et al. |
| MSS 1 08-887 | Charles T. Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-888 | Eddie Lee Gaines, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-889 | Ernest Wayne Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-890 | Randy R. Hunt v. Phillips 66 Co., et al. |
| MSS 1 08-891 | Ompy L. Hudson, III v. Phillips 66 Co., et al. |
| MSS 1 08-892 | Johnny Howard v. Phillips 66 Co., et al. |
| MSS 1 08-893 | Malcolm Paul Howse v. Phillips 66 Co., et al. |
| MSS 1 08-894 | Donald W. Holmes v. Phillips 66 Co., et al. |
| MSS 1 08-895 | William L. Holloway v. Phillips 66 Co., et al. |
| MSS 1 08-896 | Charles Edward Holifield v. Phillips 66 Co., et al. |
| MSS 1 08-897 | Richard Hodges v. Phillips 66 Co., et al. |
| MSS 1 08-898 | John E. Heidel v. Phillips 66 Co., et al. |
| MSS 1 08-899 | Katie Higgenbotham v. Phillips 66 Co., et al. |
| MSS 1 08-900 | Isaac Haynes v. Phillips 66 Co., et al. |
| MSS 1 08-901 | Thad Harvey v. Phillips 66 Co., et al. |
| MSS 1 08-902 | Ex Earl Harrison v. Phillips 66 Co., et al. |
| MSS 1 08-903 | Ricky Wayne Harris v. Phillips 66 Co., et al. |
| MSS 1 08-904 | James E. Harris v. Phillips 66 Co., et al. |
| MSS 1 08-905 | Charles Hamrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-906 | Ansler Dale Hall v. Phillips 66 Co., et al. |
| MSS 1 08-907 | Hugh W. Mullins v. Phillips 66 Co., et al. |
| MSS 1 08-908 | Vincent Motley v. Phillips 66 Co., et al. |
| MSS 1 08-909 | Willie E. Moore v. Phillips 66 Co., et al. |
| MSS 1 08-910 | Dennis G. Moak v. Phillips 66 Co., et al. |
| MSS 1 08-911 | Bobby W. Mire, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-912 | Bobby Ray Mills v. Phillips 66 Co., et al. |
| MSS 1 08-913 | Michael D. Miller v. Phillips 66 Co., et al. |
| MSS 1 08-914 | Loranzie Miller v. Phillips 66 Co., et al. |
| MSS 1 08-915 | Robert D. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-916 | Clifford McLain v. Phillips 66 Co., et al. |
| MSS 1 08-917 | Thomas A. McKenzie v. Phillips 66 Co., et al. |
| MSS 1 08-918 | Ronnie McGill v. Phillips 66 Co., et al. |
| MSS 1 08-919 | Mark McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-920 | John W. McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-921 | Ben Franklin McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-922 | Ecclus McAllister v. Phillips 66 Co., et al. |
| MSS 1 08-923 | Kenneth Mayhugh, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-924 | Alton J. Mahaffey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-925 | Keith R. Mason v. Phillips 66 Co., et al. |
| MSS 1 08-926 | James G. Magee v. Phillips 66 Co., et al. |
| MSS 1 08-927 | Winston Madison v. Phillips 66 Co., et al. |
| MSS 1 08-928 | Mark Price v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-929 | George R. Price v. Phillips 66 Co., et al. |
| MSS 1 08-930 | Albert Preston v. Phillips 66 Co., et al. |
| MSS 1 08-931 | Daniel L. Prather v. Phillips 66 Co., et al. |
| MSS 1 08-932 | William Hinton Powell v. Phillips 66 Co., et al. |
| MSS 1 08-933 | Herbert K. Powell v. Phillips 66 Co., et al. |
| MSS 1 08-934 | Ernest Plumer v. Phillips 66 Co., et al. |
| MSS 1 08-935 | Luther Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-936 | Frazier M. Phillips v. Phillips 66 Co., et al. |
| MSS 1 08-937 | William H. Peak v. Phillips 66 Co., et al. |
| MSS 1 08-938 | J.E. Patton v. Phillips 66 Co., et al. |
| MSS 1 08-939 | Morgan Thomas Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-940 | Joe L. Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-941 | Larry Charles Russell v. Phillips 66 Co., et al. |
| MSS 1 08-942 | James Lowery Russell v. Phillips 66 Co., et al. |
| MSS 1 08-943 | David P. Russell v. Phillips 66 Co., et al. |
| MSS 1 08-944 | Mitchell R. Rushing v. Phillips 66 Co., et al. |
| MSS 1 08-945 | Carl A. Runnels v. Phillips 66 Co., et al. |
| MSS 1 08-946 | Tommy Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-947 | Larry Jessie Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-948 | Pearl Lavern Robbins v. Phillips 66 Co., et al. |
| MSS 1 08-949 | James D. Reid v. Phillips 66 Co., et al. |
| MSS 1 08-950 | Jackie D. Ramage v. Phillips 66 Co., et al. |
| MSS 1 08-951 | Jason C. Ratliff v. Phillips 66 Co., et al. |
| MSS 1 08-952 | Jake W. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-953 | Robert E. Morris v. Phillips 66 Co., et al. |
| MSS 1 08-954 | James M. Turner v. Phillips 66 Co., et al. |
| MSS 1 08-955 | Lester Leroy Toney v. Phillips 66 Co., et al. |
| MSS 1 08-956 | Joe R. Thompson v. Phillips 66 Co., et al. |
| MSS 1 08-957 | Leroy Terrell v. Phillips 66 Co., et al. |
| MSS 1 08-958 | Jerry L. Teachey v. Phillips 66 Co., et al. |
| MSS 1 08-959 | Daryl Tanner v. Phillips 66 Co., et al. |
| MSS 1 08-960 | William A. Tatum v. Phillips 66 Co., et al. |
| MSS 1 08-961 | Mathyngale Williams v. Phillips 66 Co., et al. |
| MSS 1 08-962 | David Griffin Williams v. Phillips 66 Co., et al. |
| MSS 1 08-963 | J.B. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-964 | Randy J. White v. Phillips 66 Co., et al. |
| MSS 1 08-965 | Phillip West v. Phillips 66 Co., et al. |
| MSS 1 08-966 | James E. Watts v. Phillips 66 Co., et al. |
| MSS 1 08-967 | Ted Watkins v. Phillips 66 Co., et al. |
| MSS 1 08-968 | Jerry L. Warnock v. Phillips 66 Co., et al. |
| MSS 1 08-969 | James R. Walley v. Phillips 66 Co., et al. |
| MSS 1 08-970 | Henry Ward, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-971 | Pauline Waller v. Phillips 66 Co., et al. |
| MSS 1 08-972 | James C. Wallace v. Phillips 66 Co., et al. |
| MSS 1 08-973 | Larry Collins v. Phillips 66 Co., et al. |
| MSS 1 08-974 | Danny Conn v. Phillips 66 Co., et al. |
| MSS 1 08-975 | Charles T. Cook v. Phillips 66 Co., et al. |
| MSS 1 08-976 | Charles L. Coulter v. Phillips 66 Co., et al. |
| MSS 1 08-977 | Henry S. Cooper, Jr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-978 | James Edward Cupit v. Phillips 66 Co., et al. |
| MSS 1 08-979 | Tim Clanan v. Phillips 66 Co., et al. |
| MSS 1 08-980 | Robert L. Cowart v. Phillips 66 Co., et al. |
| MSS 1 08-981 | Concie L. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-982 | Jerry Walter Cavin v. Phillips 66 Co., et al. |
| MSS 1 08-983 | David Chipmon v. Phillips 66 Co., et al. |
| MSS 1 08-984 | Alford B. Chapman v. Phillips 66 Co., et al. |
| MSS 1 08-985 | Howard M. Case v. Phillips 66 Co., et al. |
| MSS 1 08-986 | Herman Collins v. Phillips 66 Co., et al. |
| MSS 1 08-987 | Paul Carney v. Phillips 66 Co., et al. |
| MSS 1 08-988 | Henry S. Carr v. Phillips 66 Co., et al. |
| MSS 1 08-989 | Jon Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-990 | Sherman Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-991 | Douglas Echols v. Phillips 66 Co., et al. |
| MSS 1 08-992 | Donnie Edward Evans v. Phillips 66 Co., et al. |
| MSS 1 08-993 | Bennie Jake Evans v. Phillips 66 Co., et al. |
| MSS 1 08-994 | Charles Echols v. Phillips 66 Co., et al. |
| MSS 1 08-995 | Jacob Evans v. Phillips 66 Co., et al. |
| MSS 1 08-996 | Bill Fairley v. Phillips 66 Co., et al. |
| MSS 1 08-997 | Kenneth E. Fairchild v. Phillips 66 Co., et al. |
| MSS 1 08-998 | Turner Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-999 | Michael V. Fountain. Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1000 | Miles D. Fountain v. Phillips 66 Co., et al. |
| MSS 1 08-1001 | Leonard W. Foster v. Phillips 66 Co., et al. |
| MSS 1 08-1002 | Willis F. Langley v. Phillips 66 Co., et al. |
| MSS 1 08-1003 | Michael R. Lee v. Phillips 66 Co., et al. |
| MSS 1 08-1004 | Kenneth D. Leggett v. Phillips 66 Co., et al. |
| MSS 1 08-1005 | Colon R. Leonard, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1006 | David W. Lines v. Phillips 66 Co., et al. |
| MSS 1 08-1007 | Robert Junior Lofton v. Phillips 66 Co., et al. |
| ~~MSS 1 08-1008~~ | ~~Troy Lofton v. Phillips 66 Co., et al.~~  REMANDED |
| MSS 1 08-1009 | Dale Donaldson v. Phillips 66 Co., et al. |
| MSS 1 08-1010 | David Daley v. Phillips 66 Co., et al. |
| MSS 1 08-1011 | Vandiver Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1012 | Eugene F. Dvorak v. Phillips 66 Co., et al. |
| MSS 1 08-1013 | Jerry L. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1014 | Ross A. Kennedy v. Phillips 66 Co., et al. |
| MSS 1 08-1015 | Sidney L. Kerben, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1016 | Plummer Kittrell v. Phillips 66 Co., et al. |
| MSS 1 08-1017 | Paul Bedford Johnson v. Phillips 66 Co., et al. |
| MSS 1 08-1018 | Johnny Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1019 | Robert E. Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1020 | Jimmy L. Nations v. Phillips 66 Co., et al. |
| MSS 1 08-1021 | James Nelson v. Phillips 66 Co., et al. |
| MSS 1 08-1022 | Isaac Newell v. Phillips 66 Co., et al. |
| MSS 1 08-1023 | Cecil Jerry Nickey v. Phillips 66 Co., et al. |
| MSS 1 08-1024 | Gary L. Odom v. Phillips 66 Co., et al. |
| MSS 1 08-1025 | Randy Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1026 | Dale Butler v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1027 | Rex B. Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1028 | James Johnny Bishop v. Phillips 66 Co., et al. |
| MSS 1 08-1029 | David Boleware v. Phillips 66 Co., et al. |
| MSS 1 08-1030 | Jimmie L. Bevis v. Phillips 66 Co., et al. |
| MSS 1 08-1031 | George Bounds v. Phillips 66 Co., et al. |
| MSS 1 08-1032 | Herbert D. Buckley v. Phillips 66 Co., et al. |
| MSS 1 08-1033 | Terry Lee Biglan v. Phillips 66 Co., et al. |
| MSS 1 08-1034 | John D. Yelverton, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1035 | Kenneth Usry v. Phillips 66 Co., et al. |
| MSS 1 08-1036 | Joel P. Upton v. Phillips 66 Co., et al. |
| MSS 1 08-1037 | Billy Quick v. Phillips 66 Co., et al. |
| MSS 1 08-1038 | Tommy J. Knotts, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1039 | Joe Keyes v. Phillips 66 Co., et al. |
| MSS 1 08-1040 | Lee Owen Bailey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1041 | Harmon J. Bryant v. Phillips 66 Co., et al. |
| MSS 1 08-1042 | Johnny Clyde Banks v. Phillips 66 Co., et al. |
| MSS 1 08-1043 | Jerry D. Ballard v. Phillips 66 Co., et al. |
| MSS 1 08-1044 | Kenneth M. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1045 | William M. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1046 | James Boyte v. Phillips 66 Co., et al. |
| MSS 1 08-1047 | Hiram Jesse Breland v. Phillips 66 Co., et al. |
| MSS 1 08-1048 | James Lavern Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1049 | John Lee Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1050 | Julius R. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1051 | Cleveland D. Boler, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1052 | Robert E. Aaron v. Phillips 66 Co., et al. |
| MSS 1 08-1053 | David Adcock v. Phillips 66 Co., et al. |
| MSS 1 08-1054 | Donald Allen, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1055 | Wayne H. Allred v. Phillips 66 Co., et al. |
| MSS 1 08-1056 | Robert E. Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1057 | Willie Glean Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1058 | Gene B. Atwood v. Phillips 66 Co., et al. |
| MSS 1 08-1059 | Mozell Aultman, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1060 | Edward Bacon v. Phillips 66 Co., et al. |
| MSS 1 08-1061 | Larry Edward Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1062 | Leroy Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1063 | Jackson P. Jefcoat v. Phillips 66 Co., et al. |
| MSS 1 08-1064 | Jimmy D. Jernigan v. Phillips 66 Co., et al. |
| MSS 1 08-1065 | Tony Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1066 | James V. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1067 | Don F. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1068 | George Henderson v. Phillips 66 Co., et al. |
| MSS 1 08-1069 | Cecil C. Heathcock v. Phillips 66 Co., et al. |
| MSS 1 08-1070 | Jerry W. Hayles v. Phillips 66 Co., et al. |
| MSS 1 08-1071 | James Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1072 | James B. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1073 | Anthony E. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1074 | Roland Johnson, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1075 | Dan Wilson Johnson v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1  08-1076 | Willie James Harris v. Phillips 66 Co., et al. |
| MSS 1  08-1077 | Curtis Harris v. Phillips 66 Co., et al. |
| MSS 1  08-1078 | James Hargon v. Phillips 66 Co., et al. |
| MSS 1  08-1079 | Quincy Lamar Hall v. Phillips 66 Co., et al. |
| MSS 1  08-1080 | Paul Gregory v. Phillips 66 Co., et al. |
| MSS 1  08-1081 | Stephen C. Greene v. Phillips 66 Co., et al. |
| MSS 1  08-1082 | Robert Edward Green v. Phillips 66 Co., et al. |
| MSS 1  08-1083 | Gregory Green v. Phillips 66 Co., et al. |
| MSS 1  08-1084 | Billy R. Green v. Phillips 66 Co., et al. |
| MSS 1  08-1085 | Stanley L. Goode v. Phillips 66 Co., et al. |
| MSS 1  08-1086 | Richard G. Gatlin v. Phillips 66 Co., et al. |
| MSS 1  08-1087 | Robert Wayne Gardner v. Phillips 66 Co., et al. |
| MSS 1  08-1088 | Larry M. Freeman v. Phillips 66 Co., et al. |
| MSS 1  08-1089 | Sidney R. Foxworth v. Phillips 66 Co., et al. |
| MSS 1  08-1090 | Ernest R. Ford v. Phillips 66 Co., et al. |
| MSS 1  08-1091 | Thomas L. Hutto v. Phillips 66 Co., et al. |
| MSS 1  08-1092 | Thomas E. Hutto v. Phillips 66 Co., et al. |
| MSS 1  08-1093 | Douglas L. Huff v. Phillips 66 Co., et al. |
| MSS 1  08-1094 | Charles R. Hoover v. Phillips 66 Co., et al. |
| MSS 1  08-1095 | George H. Hollomon v. Phillips 66 Co., et al. |
| MSS 1  08-1096 | Melvin Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1  08-1097 | Billy R. Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1  08-1098 | James E. Hollingshead v. Phillips 66 Co., et al. |
| MSS 1  08-1099 | W. C. Hodge v. Phillips 66 Co., et al. |
| MSS 1  08-1100 | Thurman R. Hitson, et al. v. Phillips 66 Co., et al. |
| MSS 1  08-1101 | Donald Newt v. Phillips 66 Co., et al. |
| MSS 1  08-1102 | Willard Donald v. Phillips 66 Co., et al. |
| MSS 1  08-1103 | Kenneth A. Dubose v. Phillips 66 Co., et al. |
| MSS 1  08-1104 | Darrus P. Dunigan v. Phillips 66 Co., et al. |
| MSS 1  08-1105 | James Lowrey Dunn v. Phillips 66 Co., et al. |
| MSS 1  08-1106 | Ernie Lee Easterling v. Phillips 66 Co., et al. |
| MSS 1  08-1107 | Rickey W. Ellzey v. Phillips 66 Co., et al. |
| MSS 1  08-1108 | Robert W. Emler v. Phillips 66 Co., et al. |
| MSS 1  08-1109 | John Eubanks v. Phillips 66 Co., et al. |
| MSS 1  08-1110 | Joseph C. Evans, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1111 | Lee Farmer v. Phillips 66 Co., et al. |
| MSS 1  08-1112 | Charles Fedrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1113 | Joe D. Feduccia v. Phillips 66 Co., et al. |
| MSS 1  08-1114 | Kendall Floyd v. Phillips 66 Co., et al. |
| MSS 1  08-1115 | George B. Collins v. Phillips 66 Co., et al. |
| MSS 1  08-1116 | Roderick Wayne Collins v. Phillips 66 Co., et al. |
| MSS 1  08-1117 | Thomas Cooley v. Phillips 66 Co., et al. |
| MSS 1  08-1118 | Abby Cothern, et al. v. Phillips 66 Co., et al. |
| MSS 1  08-1119 | Larry Crager v. Phillips 66 Co., et al. |
| MSS 1  08-1120 | Henrietta Cummings, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-1121 | Wilmer E. Curtis v. Phillips 66 Co., et al. |
| MSS 1  08-1122 | Terry W. Davis v. Phillips 66 Co., et al. |
| MSS 1  08-1123 | James Dearman v. Phillips 66 Co., et al. |
| MSS 1  08-1124 | Kenneth L. Dearman v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1125 | Garner L. Delk v. Phillips 66 Co., et al. |
| MSS 1 08-1126 | Willie E. Doggett v. Phillips 66 Co., et al. |
| MSS 1 08-1127 | James H. Donald v. Phillips 66 Co., et al. |
| MSS 1 08-1128 | Issac Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1129 | Randy K. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1130 | Thomas Brown, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1131 | James Donald Burkhalter v. Phillips 66 Co., et al. |
| MSS 1 08-1132 | Vernon Burrell v. Phillips 66 Co., et al. |
| MSS 1 08-1133 | Daniel G. Burrow v. Phillips 66 Co., et al. |
| MSS 1 08-1134 | Michael Bustin v. Phillips 66 Co., et al. |
| MSS 1 08-1135 | Gary R. Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1136 | Charles R. Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-1137 | Douglas Elwood Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-1138 | John Howard Carruth v. Phillips 66 Co., et al. |
| MSS 1 08-1139 | Audley Carter v. Phillips 66 Co., et al. |
| MSS 1 08-1140 | Braxton Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1141 | Colin R. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1142 | Robert W. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1143 | Thomas A. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1144 | Winford L. Adcock v. Phillips 66 Co., et al. |
| MSS 1 08-1145 | Lloyd G. Alexander v. Phillips 66 Co., et al. |
| MSS 1 08-1146 | Melvin Anderson v. Phillips 66 Co., et al. |
| MSS 1 08-1147 | Maxie Ray Anding v. Phillips 66 Co., et al. |
| MSS 1 08-1148 | J. C. Arrington v. Phillips 66 Co., et al. |
| MSS 1 08-1149 | Milton L. Arrington v. Phillips 66 Co., et al. |
| MSS 1 08-1150 | Carlton Aultman v. Phillips 66 Co., et al. |
| MSS 1 08-1151 | David Wayne Baggett v. Phillips 66 Co., et al. |
| MSS 1 08-1152 | Daniel M. Banks v. Phillips 66 Co., et al. |
| MSS 1 08-1153 | Tommy E. Barnes, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1154 | Earnest Beasley v. Phillips 66 Co., et al. |
| MSS 1 08-1155 | Louis L. Bond v. Phillips 66 Co., et al. |
| MSS 1 08-1156 | Bobby G. Boykin v. Phillips 66 Co., et al. |
| MSS 1 08-1157 | C.N. Boykin v. Phillips 66 Co., et al. |
| MSS 1 08-1158 | Buren Dale Boyles v. Phillips 66 Co., et al. |
| MSS 1 08-1159 | George W. Boyte v. Phillips 66 Co., et al. |
| MSS 1 08-1160 | Fred Brent v. Phillips 66 Co., et al. |
| MSS 1 08-1161 | Donnie Calvin Brewer v. Phillips 66 Co., et al. |
| MSS 1 08-1162 | David Brister v. Phillips 66 Co., et al. |
| MSS 1 08-1163 | Thomas L. Broadhead v. Phillips 66 Co., et al. |
| MSS 1 08-1164 | Estelle Ruth Brown, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1165 | Michael Harold Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1166 | John Edgar Keyes v. Phillips 66 Co., et al. |
| MSS 1 08-1167 | Jerry Kirk v. Phillips 66 Co., et al. |
| MSS 1 08-1168 | Kenneth Kirkendall, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1169 | Dewayne Kirkley v. Phillips 66 Co., et al. |
| MSS 1 08-1170 | Billy Ray Knight v. Phillips 66 Co., et al. |
| MSS 1 08-1171 | Ralph W. Lambert v. Phillips 66 Co., et al. |
| MSS 1 08-1172 | Henry E. Landrum v. Phillips 66 Co., et al. |
| MSS 1 08-1173 | Edward J. Leggett v. Phillips 66 Co., et al. |
| MSS 1 08-1174 | William Lewis, Sr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1175 | Robert Lofton v. Phillips 66 Co., et al. |
| MSS 1 08-1176 | Bobby F. Maples v. Phillips 66 Co., et al. |
| MSS 1 08-1177 | William W. Mashburn, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1178 | Lucious McCaffrey v. Phillips 66 Co., et al. |
| MSS 1 08-1179 | Roger W. McCaffrey v. Phillips 66 Co., et al. |
| MSS 1 08-1180 | Daniel McCarty v. Phillips 66 Co., et al. |
| MSS 1 08-1181 | Alfred McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-1182 | Charles McGee v. Phillips 66 Co., et al. |
| MSS 1 08-1183 | William R. McGraw v. Phillips 66 Co., et al. |
| MSS 1 08-1184 | Delton Alford McKinney v. Phillips 66 Co., et al. |
| MSS 1 08-1185 | Charles Irvin McLain v. Phillips 66 Co., et al. |
| MSS 1 08-1186 | James Ray McManus v. Phillips 66 Co., et al. |
| MSS 1 08-1187 | Owen L. Mills v. Phillips 66 Co., et al. |
| MSS 1 08-1188 | Glen Earl Moak v. Phillips 66 Co., et al. |
| MSS 1 08-1189 | William Leon Moore v. Phillips 66 Co., et al. |
| MSS 1 08-1190 | Otis L. Morgan v. Phillips 66 Co., et al. |
| MSS 1 08-1191 | Bobby Murray, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1192 | Michael K. Neely, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1193 | Billy Dale Nichols v. Phillips 66 Co., et al. |
| MSS 1 08-1194 | Shelby Nugent v. Phillips 66 Co., et al. |
| MSS 1 08-1195 | Rickey L. Oliver v. Phillips 66 Co., et al. |
| MSS 1 08-1196 | Gene William Pacey v. Phillips 66 Co., et al. |
| MSS 1 08-1197 | Jeffrey B. Parker v. Phillips 66 Co., et al. |
| MSS 1 08-1198 | Phillip L. Parnell v. Phillips 66 Co., et al. |
| MSS 1 08-1199 | Clifton A. Perkins v. Phillips 66 Co., et al. |
| MSS 1 08-1200 | Alfred J. Pittman v. Phillips 66 Co., et al. |
| MSS 1 08-1201 | Michael C. Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1202 | Sam Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1203 | V.W. Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1204 | Carl O. Porter v. Phillips 66 Co., et al. |
| MSS 1 08-1205 | Gary L. Price v. Phillips 66 Co., et al. |
| MSS 1 08-1206 | William Steve Reed v. Phillips 66 Co., et al. |
| MSS 1 08-1207 | Harvey Richard Revette, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1208 | Charles L. Rigney, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1209 | Donald Robbins v. Phillips 66 Co., et al. |
| MSS 1 08-1210 | Jimmy Roberts v. Phillips 66 Co., et al. |
| MSS 1 08-1211 | Johnny William Roberts v. Phillips 66 Co., et al. |
| MSS 1 08-1212 | Julius E. Rodgers v. Phillips 66 Co., et al. |
| MSS 1 08-1213 | David Clinton Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-1214 | William H. Russell v. Phillips 66 Co., et al. |
| MSS 1 08-1215 | Billy Joe Rutland v. Phillips 66 Co., et al. |
| MSS 1 08-1216 | Arthur L. Scarbrough v. Phillips 66 Co., et al. |
| MSS 1 08-1217 | Gary B. Sims v. Phillips 66 Co., et al. |
| MSS 1 08-1218 | John W. Sims, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1219 | Ervin Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1220 | Mark Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1221 | Vince Edward Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1222 | Willis T. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1223 | James C. Speights v. Phillips 66 Co., et al. |
| MSS 1 08-1224 | Bobby Spiars v. Phillips 66 Co., et al. |
| MSS 1 08-1225 | Stephen V. Spradley v. Phillips 66 Co., et al. |

## MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1226 | Charlie Alford Stampley v. Phillips 66 Co., et al. |
| MSS 1 08-1227 | David Foster Stanley v. Phillips 66 Co., et al. |
| MSS 1 08-1228 | William J. Street v. Phillips 66 Co., et al. |
| MSS 1 08-1229 | Melton L. Strickland v. Phillips 66 Co., et al. |
| MSS 1 08-1230 | Louis Tageant v. Phillips 66 Co., et al. |
| MSS 1 08-1231 | Edward Tanner, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1232 | Harold D. Thornton v. Phillips 66 Co., et al. |
| MSS 1 08-1233 | Larry W. Townsend v. Phillips 66 Co., et al. |
| MSS 1 08-1234 | William C. Tucker v. Phillips 66 Co., et al. |
| MSS 1 08-1235 | Dewey Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1236 | Jerry Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1237 | Robert Earl Wade v. Phillips 66 Co., et al. |
| MSS 1 08-1238 | Billy J. Wagley v. Phillips 66 Co., et al. |
| MSS 1 08-1239 | Johnny R. Weeks v. Phillips 66 Co., et al. |
| MSS 1 08-1240 | Freddie Weir v. Phillips 66 Co., et al. |
| MSS 1 08-1241 | Bobby G. Wells, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1242 | Charlie West v. Phillips 66 Co., et al. |
| MSS 1 08-1243 | Dalton L. West v. Phillips 66 Co., et al. |
| MSS 1 08-1244 | Thomas E. West v. Phillips 66 Co., et al. |
| MSS 1 08-1245 | Earl Dean Westerfield v. Phillips 66 Co., et al. |
| MSS 1 08-1246 | Larry J. White v. Phillips 66 Co., et al. |
| MSS 1 08-1247 | James E. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1248 | Reba N. Wilkinson v. Phillips 66 Co., et al. |
| MSS 1 08-1249 | Versie L. Durr, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1250 | Patricia Goldman, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1251 | Wilma Heathcock, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1252 | Billie Lambert, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1253 | Teresa Darty v. Phillips 66 Co., et al. |
| MSS 1 08-1254 | Vanessa Lindsey, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1255 | Neena Mosley v. Phillips 66 Co., et al. |
| MSS 1 08-1256 | Billy G. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1257 | Ollie Mae Carter, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1258 | Audrey Nell Ingle v. Phillips 66 Co., et al. |
| MSS 1 08-1259 | Audie Mae Prine, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1260 | Lyndall Smith, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1261 | Peter Wise v. Phillips 66 Co., et al. |

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

1

DEC - 3 2008

FILED
CLERK'S OFFICE

UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**UNITED STATES JUDICIAL PANEL**
on
**MULTIDISTRICT LITIGATION**

**Oct 23, 2008**

**FILED**
**CLERK'S OFFICE**

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)

MDL No. 875

(SEE ATTACHED SCHEDULE)

**CONDITIONAL TRANSFER ORDER (CTO-316)**

On July 29, 1991, the Panel transferred 21,937 civil actions to the United States District Court for the Eastern District of Pennsylvania for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. § 1407. *See* 771 F.Supp. 415 (J.P.M.L. 1991). Since that time, 83,549 additional actions have been transferred to the Eastern District of Pennsylvania. With the consent of that court, all such actions have been assigned to the Honorable Eduardo C. Robreno.

It appears that the actions on this conditional transfer order involve questions of fact that are common to the actions previously transferred to the Eastern District of Pennsylvania and assigned to Judge Robreno.

Pursuant to Rule 7.4 of the Rules of Procedure of the Judicial Panel on Multidistrict Litigation, 199 F.R.D. 425, 435-36 (2001), these actions are transferred under 28 U.S.C. § 1407 to the Eastern District of Pennsylvania for the reasons stated in the order of July 29, 1991, and, with the consent of that court, assigned to the Honorable Eduardo C. Robreno.

This order does not become effective until it is filed in the Office of the Clerk of the United States District Court for the Eastern District of Pennsylvania. The transmittal of this order to said Clerk shall be stayed 15 days from the entry thereof. If any party files a notice of opposition with the Clerk of the Panel within this 15-day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel



Page 1 of 9

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                                    MDL No. 875

## SCHEDULE CTO-316 - TAG-ALONG ACTIONS

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MISSISSIPPI SOUTHERN | |
| MSS 1  08-839 | Elsie Smith, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-840 | Dimple I. Thompson, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-841 | Betty Sauls, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-842 | Judith Richardson, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-843 | Alice Presley, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-844 | Chrystelle Pevey, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-845 | James R. Garner, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-846 | Patricia Gayle Pitts, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-847 | Betty McNair, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-848 | Annie Brownell, et al. v. Phillips 66 Co., et al. |
| MSS 1  08-849 | Fredna Berry, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-850 | Kelly Brady, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-851 | Lisa Taylor, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-852 | Frances Stewart, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-853 | Stephanie Davis, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-854 | Shirley A. Ezell, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-855 | Krysten Lambert Butler, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-856 | Dodd Mitchell Sykes v. Phillips 66 Co., et al. |
| MSS 1  08-857 | Corbit Sullivan v. Phillips 66 Co., et al. |
| MSS 1  08-858 | Walter E. Stinson v. Phillips 66 Co., et al. |
| MSS 1  08-859 | Timothy L. Stewart v. Phillips 66 Co., et al. |
| MSS 1  08-860 | Joe Stephens v. Phillips 66 Co., et al. |
| MSS 1  08-861 | Joseph Spradley v. Phillips 66 Co., et al. |
| MSS 1  08-862 | Joseph Spiers v. Phillips 66 Co., et al. |
| MSS 1  08-863 | George Ross Spence v. Phillips 66 Co., et al. |
| MSS 1  08-864 | Darrell D. Smith, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-865 | Joe Smith, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-866 | Kelcie Dale Smith v. Phillips 66 Co., et al. |
| MSS 1  08-867 | Charles R. Smith v. Phillips 66 Co., et al. |
| MSS 1  08-868 | Charles C. Smith v. Phillips 66 Co., et al. |
| MSS 1  08-869 | Charles Smith v. Phillips 66 Co., et al. |
| MSS 1  08-870 | Charles R. Sims v. Phillips 66 Co., et al. |
| MSS 1  08-871 | Thomas E. Simmons v. Phillips 66 Co., et al. |
| MSS 1  08-872 | Jesse James Short v. Phillips 66 Co., et al. |
| MSS 1  08-873 | Tom M. Saul, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-874 | James M. Saul v. Phillips 66 Co., et al. |
| MSS 1  08-875 | Aaron Sasser, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-876 | Charles David Sanders v. Phillips 66 Co., et al. |
| MSS 1  08-877 | Ralph Gardner v. Phillips 66 Co., et al. |
| MSS 1  08-878 | Jerrell J. Gunter v. Phillips 66 Co., et al. |
| MSS 1  08-879 | Rudolph Gregory v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-880 | Ted Justin Graves v. Phillips 66 Co., et al. |
| MSS 1 08-881 | David Grantham v. Phillips 66 Co., et al. |
| MSS 1 08-882 | Kenneth Graham v. Phillips 66 Co., et al. |
| MSS 1 08-883 | Grover Audell Goldman v. Phillips 66 Co., et al. |
| MSS 1 08-884 | Melvin R. Glass v. Phillips 66 Co., et al. |
| MSS 1 08-885 | Authur Lee Gilmore v. Phillips 66 Co., et al. |
| MSS 1 08-886 | Bobby L. Gibson v. Phillips 66 Co., et al. |
| MSS 1 08-887 | Charles T. Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-888 | Eddie Lee Gaines, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-889 | Ernest Wayne Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-890 | Randy R. Hunt v. Phillips 66 Co., et al. |
| MSS 1 08-891 | Ompy L. Hudson, III v. Phillips 66 Co., et al. |
| MSS 1 08-892 | Johnny Howard v. Phillips 66 Co., et al. |
| MSS 1 08-893 | Malcolm Paul Howse v. Phillips 66 Co., et al. |
| MSS 1 08-894 | Donald W. Holmes v. Phillips 66 Co., et al. |
| MSS 1 08-895 | William L. Holloway v. Phillips 66 Co., et al. |
| MSS 1 08-896 | Charles Edward Holifield v. Phillips 66 Co., et al. |
| MSS 1 08-897 | Richard Hodges v. Phillips 66 Co., et al. |
| MSS 1 08-898 | John E. Heidel v. Phillips 66 Co., et al. |
| MSS 1 08-899 | Katie Higgenbotham v. Phillips 66 Co., et al. |
| MSS 1 08-900 | Isaac Haynes v. Phillips 66 Co., et al. |
| MSS 1 08-901 | Thad Harvey v. Phillips 66 Co., et al. |
| MSS 1 08-902 | Ex Earl Harrison v. Phillips 66 Co., et al. |
| MSS 1 08-903 | Ricky Wayne Harris v. Phillips 66 Co., et al. |
| MSS 1 08-904 | James E. Harris v. Phillips 66 Co., et al. |
| MSS 1 08-905 | Charles Hamrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-906 | Ansler Dale Hall v. Phillips 66 Co., et al. |
| MSS 1 08-907 | Hugh W. Mullins v. Phillips 66 Co., et al. |
| MSS 1 08-908 | Vincent Motley v. Phillips 66 Co., et al. |
| MSS 1 08-909 | Willie E. Moore v. Phillips 66 Co., et al. |
| MSS 1 08-910 | Dennis G. Moak v. Phillips 66 Co., et al. |
| MSS 1 08-911 | Bobby W. Mire, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-912 | Bobby Ray Mills v. Phillips 66 Co., et al. |
| MSS 1 08-913 | Michael D. Miller v. Phillips 66 Co., et al. |
| MSS 1 08-914 | Loranzie Miller v. Phillips 66 Co., et al. |
| MSS 1 08-915 | Robert D. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-916 | Clifford McLain v. Phillips 66 Co., et al. |
| MSS 1 08-917 | Thomas A. McKenzie v. Phillips 66 Co., et al. |
| MSS 1 08-918 | Ronnie McGill v. Phillips 66 Co., et al. |
| MSS 1 08-919 | Mark McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-920 | John W. McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-921 | Ben Franklin McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-922 | Ecclus McAllister v. Phillips 66 Co., et al. |
| MSS 1 08-923 | Kenneth Mayhugh, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-924 | Alton J. Mahaffey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-925 | Keith R. Mason v. Phillips 66 Co., et al. |
| MSS 1 08-926 | James G. Magee v. Phillips 66 Co., et al. |
| MSS 1 08-927 | Winston Madison v. Phillips 66 Co., et al. |
| MSS 1 08-928 | Mark Price v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-929 | George R. Price v. Phillips 66 Co., et al. |
| MSS 1 08-930 | Albert Preston v. Phillips 66 Co., et al. |
| MSS 1 08-931 | Daniel L. Prather v. Phillips 66 Co., et al. |
| MSS 1 08-932 | William Hinton Powell v. Phillips 66 Co., et al. |
| MSS 1 08-933 | Herbert K. Powell v. Phillips 66 Co., et al. |
| MSS 1 08-934 | Ernest Plumer v. Phillips 66 Co., et al. |
| MSS 1 08-935 | Luther Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-936 | Frazier M. Phillips v. Phillips 66 Co., et al. |
| MSS 1 08-937 | William H. Peak v. Phillips 66 Co., et al. |
| MSS 1 08-938 | J.E. Patton v. Phillips 66 Co., et al. |
| MSS 1 08-939 | Morgan Thomas Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-940 | Joe L. Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-941 | Larry Charles Russell v. Phillips 66 Co., et al. |
| MSS 1 08-942 | James Lowery Russell v. Phillips 66 Co., et al. |
| MSS 1 08-943 | David P. Russell v. Phillips 66 Co., et al. |
| MSS 1 08-944 | Mitchell R. Rushing v. Phillips 66 Co., et al. |
| MSS 1 08-945 | Carl A. Runnels v. Phillips 66 Co., et al. |
| MSS 1 08-946 | Tommy Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-947 | Larry Jessie Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-948 | Pearl Lavern Robbins v. Phillips 66 Co., et al. |
| MSS 1 08-949 | James D. Reid v. Phillips 66 Co., et al. |
| MSS 1 08-950 | Jackie D. Ramage v. Phillips 66 Co., et al. |
| MSS 1 08-951 | Jason C. Ratliff v. Phillips 66 Co., et al. |
| MSS 1 08-952 | Jake W. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-953 | Robert E. Morris v. Phillips 66 Co., et al. |
| MSS 1 08-954 | James M. Turner v. Phillips 66 Co., et al. |
| MSS 1 08-955 | Lester Leroy Toney v. Phillips 66 Co., et al. |
| MSS 1 08-956 | Joe R. Thompson v. Phillips 66 Co., et al. |
| MSS 1 08-957 | Leroy Terrell v. Phillips 66 Co., et al. |
| MSS 1 08-958 | Jerry L. Teachey v. Phillips 66 Co., et al. |
| MSS 1 08-959 | Daryl Tanner v. Phillips 66 Co., et al. |
| MSS 1 08-960 | William A. Tatum v. Phillips 66 Co., et al. |
| MSS 1 08-961 | Mathyngale Williams v. Phillips 66 Co., et al. |
| MSS 1 08-962 | David Griffin Williams v. Phillips 66 Co., et al. |
| MSS 1 08-963 | J.B. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-964 | Randy J. White v. Phillips 66 Co., et al. |
| MSS 1 08-965 | Phillip West v. Phillips 66 Co., et al. |
| MSS 1 08-966 | James E. Watts v. Phillips 66 Co., et al. |
| MSS 1 08-967 | Ted Watkins v. Phillips 66 Co., et al. |
| MSS 1 08-968 | Jerry L. Warnock v. Phillips 66 Co., et al. |
| MSS 1 08-969 | James R. Walley v. Phillips 66 Co., et al. |
| MSS 1 08-970 | Henry Ward, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-971 | Pauline Waller v. Phillips 66 Co., et al. |
| MSS 1 08-972 | James C. Wallace v. Phillips 66 Co., et al. |
| MSS 1 08-973 | Larry Collins v. Phillips 66 Co., et al. |
| MSS 1 08-974 | Danny Conn v. Phillips 66 Co., et al. |
| MSS 1 08-975 | Charles T. Cook v. Phillips 66 Co., et al. |
| MSS 1 08-976 | Charles L. Coulter v. Phillips 66 Co., et al. |
| MSS 1 08-977 | Henry S. Cooper, Jr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-978 | James Edward Cupit v. Phillips 66 Co., et al. |
| MSS 1 08-979 | Tim Clanan v. Phillips 66 Co., et al. |
| MSS 1 08-980 | Robert L. Cowart v. Phillips 66 Co., et al. |
| MSS 1 08-981 | Concie L. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-982 | Jerry Walter Cavin v. Phillips 66 Co., et al. |
| MSS 1 08-983 | David Chipmon v. Phillips 66 Co., et al. |
| MSS 1 08-984 | Alford B. Chapman v. Phillips 66 Co., et al. |
| MSS 1 08-985 | Howard M. Case v. Phillips 66 Co., et al. |
| MSS 1 08-986 | Herman Collins v. Phillips 66 Co., et al. |
| MSS 1 08-987 | Paul Carney v. Phillips 66 Co., et al. |
| MSS 1 08-988 | Henry S. Carr v. Phillips 66 Co., et al. |
| MSS 1 08-989 | Jon Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-990 | Sherman Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-991 | Douglas Echols v. Phillips 66 Co., et al. |
| MSS 1 08-992 | Donnie Edward Evans v. Phillips 66 Co., et al. |
| MSS 1 08-993 | Bennie Jake Evans v. Phillips 66 Co., et al. |
| MSS 1 08-994 | Charles Echols v. Phillips 66 Co., et al. |
| MSS 1 08-995 | Jacob Evans v. Phillips 66 Co., et al. |
| MSS 1 08-996 | Bill Fairley v. Phillips 66 Co., et al. |
| MSS 1 08-997 | Kenneth E. Fairchild v. Phillips 66 Co., et al. |
| MSS 1 08-998 | Turner Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-999 | Michael V. Fountain. Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1000 | Miles D. Fountain v. Phillips 66 Co., et al. |
| MSS 1 08-1001 | Leonard W. Foster v. Phillips 66 Co., et al. |
| MSS 1 08-1002 | Willis F. Langley v. Phillips 66 Co., et al. |
| MSS 1 08-1003 | Michael R. Lee v. Phillips 66 Co., et al. |
| MSS 1 08-1004 | Kenneth D. Leggett v. Phillips 66 Co., et al. |
| MSS 1 08-1005 | Colon R. Leonard, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1006 | David W. Lines v. Phillips 66 Co., et al. |
| MSS 1 08-1007 | Robert Junior Lofton v. Phillips 66 Co., et al. |
| MSS 1 08-1008 | Troy Lofton v. Phillips 66 Co., et al. |
| MSS 1 08-1009 | Dale Donaldson v. Phillips 66 Co., et al. |
| MSS 1 08-1010 | David Daley v. Phillips 66 Co., et al. |
| MSS 1 08-1011 | Vandiver Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1012 | Eugene F. Dvorak v. Phillips 66 Co., et al. |
| MSS 1 08-1013 | Jerry L. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1014 | Ross A. Kennedy v. Phillips 66 Co., et al. |
| MSS 1 08-1015 | Sidney L. Kerben, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1016 | Plummer Kittrell v. Phillips 66 Co., et al. |
| MSS 1 08-1017 | Paul Bedford Johnson v. Phillips 66 Co., et al. |
| MSS 1 08-1018 | Johnny Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1019 | Robert E. Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1020 | Jimmy L. Nations v. Phillips 66 Co., et al. |
| MSS 1 08-1021 | James Nelson v. Phillips 66 Co., et al. |
| MSS 1 08-1022 | Isaac Newell v. Phillips 66 Co., et al. |
| MSS 1 08-1023 | Cecil Jerry Nickey v. Phillips 66 Co., et al. |
| MSS 1 08-1024 | Gary L. Odom v. Phillips 66 Co., et al. |
| MSS 1 08-1025 | Randy Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1026 | Dale Butler v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1027 | Rex B. Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1028 | James Johnny Bishop v. Phillips 66 Co., et al. |
| MSS 1 08-1029 | David Boleware v. Phillips 66 Co., et al. |
| MSS 1 08-1030 | Jimmie L. Bevis v. Phillips 66 Co., et al. |
| MSS 1 08-1031 | George Bounds v. Phillips 66 Co., et al. |
| MSS 1 08-1032 | Herbert D. Buckley v. Phillips 66 Co., et al. |
| MSS 1 08-1033 | Terry Lee Biglan v. Phillips 66 Co., et al. |
| MSS 1 08-1034 | John D. Yelverton, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1035 | Kenneth Usry v. Phillips 66 Co., et al. |
| MSS 1 08-1036 | Joel P. Upton v. Phillips 66 Co., et al. |
| MSS 1 08-1037 | Billy Quick v. Phillips 66 Co., et al. |
| MSS 1 08-1038 | Tommy J. Knotts, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1039 | Joe Keyes v. Phillips 66 Co., et al. |
| MSS 1 08-1040 | Lee Owen Bailey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1041 | Harmon J. Bryant v. Phillips 66 Co., et al. |
| MSS 1 08-1042 | Johnny Clyde Banks v. Phillips 66 Co., et al. |
| MSS 1 08-1043 | Jerry D. Ballard v. Phillips 66 Co., et al. |
| MSS 1 08-1044 | Kenneth M. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1045 | William M. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1046 | James Boyte v. Phillips 66 Co., et al. |
| MSS 1 08-1047 | Hiram Jesse Breland v. Phillips 66 Co., et al. |
| MSS 1 08-1048 | James Lavern Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1049 | John Lee Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1050 | Julius R. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1051 | Cleveland D. Boler, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1052 | Robert E. Aaron v. Phillips 66 Co., et al. |
| MSS 1 08-1053 | David Adcock v. Phillips 66 Co., et al. |
| MSS 1 08-1054 | Donald Allen, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1055 | Wayne H. Allred v. Phillips 66 Co., et al. |
| MSS 1 08-1056 | Robert E. Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1057 | Willie Glean Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1058 | Gene B. Atwood v. Phillips 66 Co., et al. |
| MSS 1 08-1059 | Mozell Aultman, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1060 | Edward Bacon v. Phillips 66 Co., et al. |
| MSS 1 08-1061 | Larry Edward Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1062 | Leroy Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1063 | Jackson P. Jefcoat v. Phillips 66 Co., et al. |
| MSS 1 08-1064 | Jimmy D. Jernigan v. Phillips 66 Co., et al. |
| MSS 1 08-1065 | Tony Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1066 | James V. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1067 | Don F. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1068 | George Henderson v. Phillips 66 Co., et al. |
| MSS 1 08-1069 | Cecil C. Heathcock v. Phillips 66 Co., et al. |
| MSS 1 08-1070 | Jerry W. Hayles v. Phillips 66 Co., et al. |
| MSS 1 08-1071 | James Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1072 | James B. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1073 | Anthony E. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1074 | Roland Johnson, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1075 | Dan Wilson Johnson v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1076 | Willie James Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1077 | Curtis Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1078 | James Hargon v. Phillips 66 Co., et al. |
| MSS 1 08-1079 | Quincy Lamar Hall v. Phillips 66 Co., et al. |
| MSS 1 08-1080 | Paul Gregory v. Phillips 66 Co., et al. |
| MSS 1 08-1081 | Stephen C. Greene v. Phillips 66 Co., et al. |
| MSS 1 08-1082 | Robert Edward Green v. Phillips 66 Co., et al. |
| MSS 1 08-1083 | Gregory Green v. Phillips 66 Co., et al. |
| MSS 1 08-1084 | Billy R. Green v. Phillips 66 Co., et al. |
| MSS 1 08-1085 | Stanley L. Goode v. Phillips 66 Co., et al. |
| MSS 1 08-1086 | Richard G. Gatlin v. Phillips 66 Co., et al. |
| MSS 1 08-1087 | Robert Wayne Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-1088 | Larry M. Freeman v. Phillips 66 Co., et al. |
| MSS 1 08-1089 | Sidney R. Foxworth v. Phillips 66 Co., et al. |
| MSS 1 08-1090 | Ernest R. Ford v. Phillips 66 Co., et al. |
| MSS 1 08-1091 | Thomas L. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1092 | Thomas E. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1093 | Douglas L. Huff v. Phillips 66 Co., et al. |
| MSS 1 08-1094 | Charles R. Hoover v. Phillips 66 Co., et al. |
| MSS 1 08-1095 | George H. Hollomon v. Phillips 66 Co., et al. |
| MSS 1 08-1096 | Melvin Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1097 | Billy R. Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1098 | James E. Hollingshead v. Phillips 66 Co., et al. |
| MSS 1 08-1099 | W. C. Hodge v. Phillips 66 Co., et al. |
| MSS 1 08-1100 | Thurman R. Hitson, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1101 | Donald Newt v. Phillips 66 Co., et al. |
| MSS 1 08-1102 | Willard Donald v. Phillips 66 Co., et al. |
| MSS 1 08-1103 | Kenneth A. Dubose v. Phillips 66 Co., et al. |
| MSS 1 08-1104 | Darrus P. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1105 | James Lowrey Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1106 | Ernie Lee Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-1107 | Rickey W. Ellzey v. Phillips 66 Co., et al. |
| MSS 1 08-1108 | Robert W. Emler v. Phillips 66 Co., et al. |
| MSS 1 08-1109 | John Eubanks v. Phillips 66 Co., et al. |
| MSS 1 08-1110 | Joseph C. Evans, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1111 | Lee Farmer v. Phillips 66 Co., et al. |
| MSS 1 08-1112 | Charles Fedrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1113 | Joe D. Feduccia v. Phillips 66 Co., et al. |
| MSS 1 08-1114 | Kendall Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-1115 | George B. Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1116 | Roderick Wayne Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1117 | Thomas Cooley v. Phillips 66 Co., et al. |
| MSS 1 08-1118 | Abby Cothern, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1119 | Larry Crager v. Phillips 66 Co., et al. |
| MSS 1 08-1120 | Henrietta Cummings, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1121 | Wilmer E. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-1122 | Terry W. Davis v. Phillips 66 Co., et al. |
| MSS 1 08-1123 | James Dearman v. Phillips 66 Co., et al. |
| MSS 1 08-1124 | Kenneth L. Dearman v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1125 | Garner L. Delk v. Phillips 66 Co., et al. |
| MSS 1 08-1126 | Willie E. Doggett v. Phillips 66 Co., et al. |
| MSS 1 08-1127 | James H. Donald v. Phillips 66 Co., et al. |
| MSS 1 08-1128 | Issac Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1129 | Randy K. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1130 | Thomas Brown, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1131 | James Donald Burkhalter v. Phillips 66 Co., et al. |
| MSS 1 08-1132 | Vernon Burrell v. Phillips 66 Co., et al. |
| MSS 1 08-1133 | Daniel G. Burrow v. Phillips 66 Co., et al. |
| MSS 1 08-1134 | Michael Bustin v. Phillips 66 Co., et al. |
| MSS 1 08-1135 | Gary R. Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1136 | Charles R. Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-1137 | Douglas Elwood Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-1138 | John Howard Carruth v. Phillips 66 Co., et al. |
| MSS 1 08-1139 | Audley Carter v. Phillips 66 Co., et al. |
| MSS 1 08-1140 | Braxton Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1141 | Colin R. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1142 | Robert W. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1143 | Thomas A. Clark v. Phillips 66 Co., et al. |
| MSS 1 08-1144 | Winford L. Adcock v. Phillips 66 Co., et al. |
| MSS 1 08-1145 | Lloyd G. Alexander v. Phillips 66 Co., et al. |
| MSS 1 08-1146 | Melvin Anderson v. Phillips 66 Co., et al. |
| MSS 1 08-1147 | Maxie Ray Anding v. Phillips 66 Co., et al. |
| MSS 1 08-1148 | J. C. Arrington v. Phillips 66 Co., et al. |
| MSS 1 08-1149 | Milton L. Arrington v. Phillips 66 Co., et al. |
| MSS 1 08-1150 | Carlton Aultman v. Phillips 66 Co., et al. |
| MSS 1 08-1151 | David Wayne Baggett v. Phillips 66 Co., et al. |
| MSS 1 08-1152 | Daniel M. Banks v. Phillips 66 Co., et al. |
| MSS 1 08-1153 | Tommy E. Barnes, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1154 | Earnest Beasley v. Phillips 66 Co., et al. |
| MSS 1 08-1155 | Louis L. Bond v. Phillips 66 Co., et al. |
| MSS 1 08-1156 | Bobby G. Boykin v. Phillips 66 Co., et al. |
| MSS 1 08-1157 | C.N. Boykin v. Phillips 66 Co., et al. |
| MSS 1 08-1158 | Buren Dale Boyles v. Phillips 66 Co., et al. |
| MSS 1 08-1159 | George W. Boyte v. Phillips 66 Co., et al. |
| MSS 1 08-1160 | Fred Brent v. Phillips 66 Co., et al. |
| MSS 1 08-1161 | Donnie Calvin Brewer v. Phillips 66 Co., et al. |
| MSS 1 08-1162 | David Brister v. Phillips 66 Co., et al. |
| MSS 1 08-1163 | Thomas L. Broadhead v. Phillips 66 Co., et al. |
| MSS 1 08-1164 | Estelle Ruth Brown, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1165 | Michael Harold Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1166 | John Edgar Keyes v. Phillips 66 Co., et al. |
| MSS 1 08-1167 | Jerry Kirk v. Phillips 66 Co., et al. |
| MSS 1 08-1168 | Kenneth Kirkendall, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1169 | Dewayne Kirkley v. Phillips 66 Co., et al. |
| MSS 1 08-1170 | Billy Ray Knight v. Phillips 66 Co., et al. |
| MSS 1 08-1171 | Ralph W. Lambert v. Phillips 66 Co., et al. |
| MSS 1 08-1172 | Henry E. Landrum v. Phillips 66 Co., et al. |
| MSS 1 08-1173 | Edward J. Leggett v. Phillips 66 Co., et al. |
| MSS 1 08-1174 | William Lewis, Sr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1175 | Robert Lofton v. Phillips 66 Co., et al. |
| MSS 1 08-1176 | Bobby F. Maples v. Phillips 66 Co., et al. |
| MSS 1 08-1177 | William W. Mashburn, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1178 | Lucious McCaffrey v. Phillips 66 Co., et al. |
| MSS 1 08-1179 | Roger W. McCaffrey v. Phillips 66 Co., et al. |
| MSS 1 08-1180 | Daniel McCarty v. Phillips 66 Co., et al. |
| MSS 1 08-1181 | Alfred McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-1182 | Charles McGee v. Phillips 66 Co., et al. |
| MSS 1 08-1183 | William R. McGraw v. Phillips 66 Co., et al. |
| MSS 1 08-1184 | Delton Alford McKinney v. Phillips 66 Co., et al. |
| MSS 1 08-1185 | Charles Irvin McLain v. Phillips 66 Co., et al. |
| MSS 1 08-1186 | James Ray McManus v. Phillips 66 Co., et al. |
| MSS 1 08-1187 | Owen L. Mills v. Phillips 66 Co., et al. |
| MSS 1 08-1188 | Glen Earl Moak v. Phillips 66 Co., et al. |
| MSS 1 08-1189 | William Leon Moore v. Phillips 66 Co., et al. |
| MSS 1 08-1190 | Otis L. Morgan v. Phillips 66 Co., et al. |
| MSS 1 08-1191 | Bobby Murray, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1192 | Michael K. Neely, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1193 | Billy Dale Nichols v. Phillips 66 Co., et al. |
| MSS 1 08-1194 | Shelby Nugent v. Phillips 66 Co., et al. |
| MSS 1 08-1195 | Rickey L. Oliver v. Phillips 66 Co., et al. |
| MSS 1 08-1196 | Gene William Pacey v. Phillips 66 Co., et al. |
| MSS 1 08-1197 | Jeffrey B. Parker v. Phillips 66 Co., et al. |
| MSS 1 08-1198 | Phillip L. Parnell v. Phillips 66 Co., et al. |
| MSS 1 08-1199 | Clifton A. Perkins v. Phillips 66 Co., et al. |
| MSS 1 08-1200 | Alfred J. Pittman v. Phillips 66 Co., et al. |
| MSS 1 08-1201 | Michael C. Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1202 | Sam Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1203 | V.W. Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-1204 | Carl O. Porter v. Phillips 66 Co., et al. |
| MSS 1 08-1205 | Gary L. Price v. Phillips 66 Co., et al. |
| MSS 1 08-1206 | William Steve Reed v. Phillips 66 Co., et al. |
| MSS 1 08-1207 | Harvey Richard Revette, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1208 | Charles L. Rigney, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1209 | Donald Robbins v. Phillips 66 Co., et al. |
| MSS 1 08-1210 | Jimmy Roberts v. Phillips 66 Co., et al. |
| MSS 1 08-1211 | Johnny William Roberts v. Phillips 66 Co., et al. |
| MSS 1 08-1212 | Julius E. Rodgers v. Phillips 66 Co., et al. |
| MSS 1 08-1213 | David Clinton Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-1214 | William H. Russell v. Phillips 66 Co., et al. |
| MSS 1 08-1215 | Billy Joe Rutland v. Phillips 66 Co., et al. |
| MSS 1 08-1216 | Arthur L. Scarbrough v. Phillips 66 Co., et al. |
| MSS 1 08-1217 | Gary B. Sims v. Phillips 66 Co., et al. |
| MSS 1 08-1218 | John W. Sims, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1219 | Ervin Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1220 | Mark Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1221 | Vince Edward Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1222 | Willis T. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-1223 | James C. Speights v. Phillips 66 Co., et al. |
| MSS 1 08-1224 | Bobby Spiars v. Phillips 66 Co., et al. |
| MSS 1 08-1225 | Stephen V. Spradley v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1226 | Charlie Alford Stampley v. Phillips 66 Co., et al. |
| MSS 1 08-1227 | David Foster Stanley v. Phillips 66 Co., et al. |
| MSS 1 08-1228 | William J. Street v. Phillips 66 Co., et al. |
| MSS 1 08-1229 | Melton L. Strickland v. Phillips 66 Co., et al. |
| MSS 1 08-1230 | Louis Tageant v. Phillips 66 Co., et al. |
| MSS 1 08-1231 | Edward Tanner, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1232 | Harold D. Thornton v. Phillips 66 Co., et al. |
| MSS 1 08-1233 | Larry W. Townsend v. Phillips 66 Co., et al. |
| MSS 1 08-1234 | William C. Tucker v. Phillips 66 Co., et al. |
| MSS 1 08-1235 | Dewey Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1236 | Jerry Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1237 | Robert Earl Wade v. Phillips 66 Co., et al. |
| MSS 1 08-1238 | Billy J. Wagley v. Phillips 66 Co., et al. |
| MSS 1 08-1239 | Johnny R. Weeks v. Phillips 66 Co., et al. |
| MSS 1 08-1240 | Freddie Weir v. Phillips 66 Co., et al. |
| MSS 1 08-1241 | Bobby G. Wells, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1242 | Charlie West v. Phillips 66 Co., et al. |
| MSS 1 08-1243 | Dalton L. West v. Phillips 66 Co., et al. |
| MSS 1 08-1244 | Thomas E. West v. Phillips 66 Co., et al. |
| MSS 1 08-1245 | Earl Dean Westerfield v. Phillips 66 Co., et al. |
| MSS 1 08-1246 | Larry J. White v. Phillips 66 Co., et al. |
| MSS 1 08-1247 | James E. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1248 | Reba N. Wilkinson v. Phillips 66 Co., et al. |
| MSS 1 08-1249 | Versie L. Durr, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1250 | Patricia Goldman, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1251 | Wilma Heathcock, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1252 | Billie Lambert, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1253 | Teresa Darty v. Phillips 66 Co., et al. |
| MSS 1 08-1254 | Vanessa Lindsey, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1255 | Neena Mosley v. Phillips 66 Co., et al. |
| MSS 1 08-1256 | Billy G. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1257 | Ollie Mae Carter, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1258 | Audrey Nell Ingle v. Phillips 66 Co., et al. |
| MSS 1 08-1259 | Audie Mae Prine, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1260 | Lyndall Smith, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1261 | Peter Wise v. Phillips 66 Co., et al. |

**2**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF MISSISSIPPI
SOUTHERN DIVISION

ELSIE SMITH, INDIVIDUALLY AND AS                         **PLAINTIFF**
REPRESENTATIVE OF THE ESTATE OF
LARRY D. SMITH, DECEASED
**VERSUS**                                      Civil Action No. 1:08-cv-00839-WJG

PHILLIPS 66 COMPANY, ET. AL                              **DEFENDANTS**

### EMERGENCY MOTION FOR REMAND
### AND REQUEST FOR EXPEDITED HEARING

**TO THE HONORABLE UNITED STATES DISTRICT COURT JUDGE:**

Plaintiff Elsie Smith files this Emergency Motion for Remand and Request for Expedited

Hearing pursuant to Rule 7.2(H) of the Uniform Local Rules of the United States District Courts

for the Southern District of Mississippi.  This Motion is an urgent and necessitous matter

because this case is set for trial on October 27, 2008, after four (4) years of extensive State court

litigation pursuant to management by a Special Master and a Case Management Order.  In

support, Plaintiff would respectfully show as follows:

### Summary

1.      Grounds for Remand:

      A.      Defendants Oilfield Service and Supply Company, Inc. ("Oilfield Service
              & Supply") or Mississippi Mud, Inc. ("Mississippi Mud") were not
              fraudulently joined in this litigation.

      B.      An absolute bar date of one year limits Defendants' right of removal
              except under certain circumstances.

            (1)      This litigation has been pending for four years and the one-year for
                     removal has long since passed.

            (2)      As indicated by this Court's analysis in *Herschberger*, this is not
                     an "equitable exception" case.

                 a.      There has been no fraudulent manipulation of the Court.
                       Plaintiff  had ample information that Oilfield Service &



4.      This suit was brought against Defendants, who from the early-1960's to the late-1980's mined, processed, distributed and/or marketed drilling mud additives in fifty (50) pound bags that were 99.9% raw asbestos.  Defendants were fully aware of the significant health risks their products posed to workers exposed to extraordinarily dusty conditions as they dumped raw asbestos mud additives into mud hoppers.  Defendants were likewise aware that their products could cause asbestosis, a progressive restrictive lung disease, and cancer.  Nevertheless, Defendants consciously decided to sell the products in order to turn a profit.  Larry Smith, who worked in Mississippi in the oil and gas drilling industry for over twenty-five (25) years, suffered from asbestosis and ultimately died from lung cancer one hundred and six (106) days after he was diagnosed.  He left behind a wife, four (4) children and six (6) grandchildren.

5.      Union Carbide and ConocoPhillips' Notice of Removal is largely filled with irrelevant and inflammatory information that has nothing to do with this case or any of the attorneys representing Plaintiff.  The inclusion of such unrelated data highlights Union Carbide and ConocoPhillips' last-minute tactics and the fact that they have no sound basis for removal.  This information is included only to cast doubt on the legitimacy of the Plaintiff's claims in an attempt to persuade the Court to make a ruling based upon unrelated information of an accusatory nature rather than ruling on the facts and law applicable to this important lung cancer case.  Defendants' goal for this case and the other four hundred twenty-two (422) cases that were simultaneously removed to this Court is for the cases to quietly drift into the black hole of the Federal MDL so that Plaintiffs will be long-delayed in having their day in court.  As this Court has previously noted in asbestos removal litigation, "continuous frivolous removal of these cases in addition to being burdensome to the plaintiffs has become taxing on the resources of the court