**MDL 875**

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC 24 2008

FILED
CLERK'S OFFICE

# BEFORE THE JUDICIAL PANEL
on
## MULTIDISTRICT LITIGATION

IN RE: ASBESTOS PRODUCTS
LIABILITY LITIGATION (NO. VI)                        **MDL Docket No. 875**

(SEE ATTACHED SCHEDULE)

## JOINDER OF MONTELLO, INC. IN SUR-REPLY IN OPPOSITION TO
## MOTION TO VACATE CONDITIONAL TRANSFER ORDER-316

COMES NOW, Defendant Montello, Inc., by and through its counsel of record, and joins in

the Sur-Reply in Opposition to Motion to Vacate Conditional Transfer Order-316 filed in the above

action by Defendants Union Carbide Corporation and ConocoPhillips Company on or around

December 9, 2008.

DATED this the 15th day of December, 2008.

Respectfully submitted,
MONTELLO, INC.

By and Through Its Counsel:
WELLS, MOORE, SIMMONS & HUBBARD, PLLC

By: _____
JEFFREY P. HUBBARD (MBN 2830)

OF COUNSEL:

Jeffrey P. Hubbard, Esquire (MBN 2830)
WELLS, MOORE, SIMMONS & HUBBARD, PLLC
4450 Old Canton Road, Suite 200
Post Office Box 1970
Jackson, Mississippi 39215-1970
Telephone:  (601) 354-5400
Telecopier:  (601) 355-5850

PLEADING NO. 5711

OFFICIAL FILE COPY

IMAGED DEC 30 2008

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC 24 2008

FILED
CLERK'S OFFICE

### CERTIFICATE OF SERVICE

I, Jeffrey P. Hubbard, hereby certify that I have this date served by United States Mail,

postage prepaid, a true and correct copy of the above and foregoing pleading on all counsel identified

within the Involved Counsel List CTO-316.

This the ___15th___ day of December, 2008.

JEFFREY P. HUBBARD (MBN 2830)

RECEIVED
CLERK'S OFFICE
2008 DEC 18 P 4 23
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                          MDL No. 875

## SCHEDULE CTO-316 - TAG-ALONG ACTIONS

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| **MISSISSIPPI SOUTHERN** | |
| ~~MSS 1 08-839~~ | ~~Elsie Smith, etc. v. Phillips 66 Co., et al.~~ REMANDED |
| MSS 1 08-840 | Dimple I. Thompson, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-841 | Betty Sauls, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-842 | Judith Richardson, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-843 | Alice Presley, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-844 | Chrystelle Pevey, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-845 | James R. Garner, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-846 | Patricia Gayle Pitts, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-847 | Betty McNair, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-848 | Annie Brownell, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-849 | Fredna Berry, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-850 | Kelly Brady, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-851 | Lisa Taylor, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-852 | Frances Stewart, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-853 | Stephanie Davis, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-854 | Shirley A. Ezell, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-855 | Krysten Lambert Butler, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-856 | Dodd Mitchell Sykes v. Phillips 66 Co., et al. |
| MSS 1 08-857 | Corbit Sullivan v. Phillips 66 Co., et al. |
| MSS 1 08-858 | Walter E. Stinson v. Phillips 66 Co., et al. |
| MSS 1 08-859 | Timothy L. Stewart v. Phillips 66 Co., et al. |
| MSS 1 08-860 | Joe Stephens v. Phillips 66 Co., et al. |
| MSS 1 08-861 | Joseph Spradley v. Phillips 66 Co., et al. |
| MSS 1 08-862 | Joseph Spiers v. Phillips 66 Co., et al. |
| MSS 1 08-863 | George Ross Spence v. Phillips 66 Co., et al. |
| MSS 1 08-864 | Darrell D. Smith, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-865 | Joe Smith, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-866 | Kelcie Dale Smith v. Phillips 66 Co., et al. |
| MSS 1 08-867 | Charles R. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-868 | Charles C. Smith v. Phillips 66 Co., et al. |
| MSS 1 08-869 | Charles Smith v. Phillips 66 Co., et al. |
| MSS 1 08-870 | Charles R. Sims v. Phillips 66 Co., et al. |
| MSS 1 08-871 | Thomas E. Simmons v. Phillips 66 Co., et al. |
| MSS 1 08-872 | Jesse James Short v. Phillips 66 Co., et al. |
| MSS 1 08-873 | Tom M. Saul, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-874 | James M. Saul v. Phillips 66 Co., et al. |
| MSS 1 08-875 | Aaron Sasser, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-876 | Charles David Sanders v. Phillips 66 Co., et al. |
| MSS 1 08-877 | Ralph Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-878 | Jerrell J. Gunter v. Phillips 66 Co., et al. |
| MSS 1 08-879 | Rudolph Gregory v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-880 | Ted Justin Graves v. Phillips 66 Co., et al. |
| MSS 1 08-881 | David Grantham v. Phillips 66 Co., et al. |
| MSS 1 08-882 | Kenneth Graham v. Phillips 66 Co., et al. |
| MSS 1 08-883 | Grover Audell Goldman v. Phillips 66 Co., et al. |
| MSS 1 08-884 | Melvin R. Glass v. Phillips 66 Co., et al. |
| MSS 1 08-885 | Authur Lee Gilmore v. Phillips 66 Co., et al. |
| MSS 1 08-886 | Bobby L. Gibson v. Phillips 66 Co., et al. |
| MSS 1 08-887 | Charles T. Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-888 | Eddie Lee Gaines, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-889 | Ernest Wayne Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-890 | Randy R. Hunt v. Phillips 66 Co., et al. |
| MSS 1 08-891 | Ompy L. Hudson, III v. Phillips 66 Co., et al. |
| MSS 1 08-892 | Johnny Howard v. Phillips 66 Co., et al. |
| MSS 1 08-893 | Malcolm Paul Howse v. Phillips 66 Co., et al. |
| MSS 1 08-894 | Donald W. Holmes v. Phillips 66 Co., et al. |
| MSS 1 08-895 | William L. Holloway v. Phillips 66 Co., et al. |
| MSS 1 08-896 | Charles Edward Holifield v. Phillips 66 Co., et al. |
| MSS 1 08-897 | Richard Hodges v. Phillips 66 Co., et al. |
| MSS 1 08-898 | John E. Heidel v. Phillips 66 Co., et al. |
| MSS 1 08-899 | Katie Higgenbotham v. Phillips 66 Co., et al. |
| MSS 1 08-900 | Isaac Haynes v. Phillips 66 Co., et al. |
| MSS 1 08-901 | Thad Harvey v. Phillips 66 Co., et al. |
| MSS 1 08-902 | Ex Earl Harrison v. Phillips 66 Co., et al. |
| MSS 1 08-903 | Ricky Wayne Harris v. Phillips 66 Co., et al. |
| MSS 1 08-904 | James E. Harris v. Phillips 66 Co., et al. |
| MSS 1 08-905 | Charles Hamrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-906 | Ansler Dale Hall v. Phillips 66 Co., et al. |
| MSS 1 08-907 | Hugh W. Mullins v. Phillips 66 Co., et al. |
| MSS 1 08-908 | Vincent Motley v. Phillips 66 Co., et al. |
| MSS 1 08-909 | Willie E. Moore v. Phillips 66 Co., et al. |
| MSS 1 08-910 | Dennis G. Moak v. Phillips 66 Co., et al. |
| MSS 1 08-911 | Bobby W. Mire, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-912 | Bobby Ray Mills v. Phillips 66 Co., et al. |
| MSS 1 08-913 | Michael D. Miller v. Phillips 66 Co., et al. |
| MSS 1 08-914 | Loranzie Miller v. Phillips 66 Co., et al. |
| MSS 1 08-915 | Robert D. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-916 | Clifford McLain v. Phillips 66 Co., et al. |
| MSS 1 08-917 | Thomas A. McKenzie v. Phillips 66 Co., et al. |
| MSS 1 08-918 | Ronnie McGill v. Phillips 66 Co., et al. |
| MSS 1 08-919 | Mark McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-920 | John W. McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-921 | Ben Franklin McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-922 | Ecclus McAllister v. Phillips 66 Co., et al. |
| MSS 1 08-923 | Kenneth Mayhugh, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-924 | Alton J. Mahaffey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-925 | Keith R. Mason v. Phillips 66 Co., et al. |
| MSS 1 08-926 | James G. Magee v. Phillips 66 Co., et al. |
| MSS 1 08-927 | Winston Madison v. Phillips 66 Co., et al. |
| MSS 1 08-928 | Mark Price v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-929 | George R. Price v. Phillips 66 Co., et al. |
| MSS 1 08-930 | Albert Preston v. Phillips 66 Co., et al. |
| MSS 1 08-931 | Daniel L. Prather v. Phillips 66 Co., et al. |
| MSS 1 08-932 | William Hinton Powell v. Phillips 66 Co., et al. |
| MSS 1 08-933 | Herbert K. Powell v. Phillips 66 Co., et al. |
| MSS 1 08-934 | Ernest Plumer v. Phillips 66 Co., et al. |
| MSS 1 08-935 | Luther Pitts v. Phillips 66 Co., et al. |
| MSS 1 08-936 | Frazier M. Phillips v. Phillips 66 Co., et al. |
| MSS 1 08-937 | William H. Peak v. Phillips 66 Co., et al. |
| MSS 1 08-938 | J.E. Patton v. Phillips 66 Co., et al. |
| MSS 1 08-939 | Morgan Thomas Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-940 | Joe L. Palmer v. Phillips 66 Co., et al. |
| MSS 1 08-941 | Larry Charles Russell v. Phillips 66 Co., et al. |
| MSS 1 08-942 | James Lowery Russell v. Phillips 66 Co., et al. |
| MSS 1 08-943 | David P. Russell v. Phillips 66 Co., et al. |
| MSS 1 08-944 | Mitchell R. Rushing v. Phillips 66 Co., et al. |
| MSS 1 08-945 | Carl A. Runnels v. Phillips 66 Co., et al. |
| MSS 1 08-946 | Tommy Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-947 | Larry Jessie Rollins v. Phillips 66 Co., et al. |
| MSS 1 08-948 | Pearl Lavern Robbins v. Phillips 66 Co., et al. |
| MSS 1 08-949 | James D. Reid v. Phillips 66 Co., et al. |
| MSS 1 08-950 | Jackie D. Ramage v. Phillips 66 Co., et al. |
| MSS 1 08-951 | Jason C. Ratliff v. Phillips 66 Co., et al. |
| MSS 1 08-952 | Jake W. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-953 | Robert E. Morris v. Phillips 66 Co., et al. |
| MSS 1 08-954 | James M. Turner v. Phillips 66 Co., et al. |
| MSS 1 08-955 | Lester Leroy Toney v. Phillips 66 Co., et al. |
| MSS 1 08-956 | Joe R. Thompson v. Phillips 66 Co., et al. |
| MSS 1 08-957 | Leroy Terrell v. Phillips 66 Co., et al. |
| MSS 1 08-958 | Jerry L. Teachey v. Phillips 66 Co., et al. |
| MSS 1 08-959 | Daryl Tanner v. Phillips 66 Co., et al. |
| MSS 1 08-960 | William A. Tatum v. Phillips 66 Co., et al. |
| MSS 1 08-961 | Mathyngale Williams v. Phillips 66 Co., et al. |
| MSS 1 08-962 | David Griffin Williams v. Phillips 66 Co., et al. |
| MSS 1 08-963 | J.B. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-964 | Randy J. White v. Phillips 66 Co., et al. |
| MSS 1 08-965 | Phillip West v. Phillips 66 Co., et al. |
| MSS 1 08-966 | James E. Watts v. Phillips 66 Co., et al. |
| MSS 1 08-967 | Ted Watkins v. Phillips 66 Co., et al. |
| MSS 1 08-968 | Jerry L. Warnock v. Phillips 66 Co., et al. |
| MSS 1 08-969 | James R. Walley v. Phillips 66 Co., et al. |
| MSS 1 08-970 | Henry Ward, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-971 | Pauline Waller v. Phillips 66 Co., et al. |
| MSS 1 08-972 | James C. Wallace v. Phillips 66 Co., et al. |
| MSS 1 08-973 | Larry Collins v. Phillips 66 Co., et al. |
| MSS 1 08-974 | Danny Conn v. Phillips 66 Co., et al. |
| MSS 1 08-975 | Charles T. Cook v. Phillips 66 Co., et al. |
| MSS 1 08-976 | Charles L. Coulter v. Phillips 66 Co., et al. |
| MSS 1 08-977 | Henry S. Cooper, Jr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1  08-978 | James Edward Cupit v. Phillips 66 Co., et al. |
| MSS 1  08-979 | Tim Clanan v. Phillips 66 Co., et al. |
| MSS 1  08-980 | Robert L. Cowart v. Phillips 66 Co., et al. |
| MSS 1  08-981 | Concie L. Curtis v. Phillips 66 Co., et al. |
| MSS 1  08-982 | Jerry Walter Cavin v. Phillips 66 Co., et al. |
| MSS 1  08-983 | David Chipmon v. Phillips 66 Co., et al. |
| MSS 1  08-984 | Alford B. Chapman v. Phillips 66 Co., et al. |
| MSS 1  08-985 | Howard M. Case v. Phillips 66 Co., et al. |
| MSS 1  08-986 | Herman Collins v. Phillips 66 Co., et al. |
| MSS 1  08-987 | Paul Carney v. Phillips 66 Co., et al. |
| MSS 1  08-988 | Henry S. Carr v. Phillips 66 Co., et al. |
| MSS 1  08-989 | Jon Campbell v. Phillips 66 Co., et al. |
| MSS 1  08-990 | Sherman Easterling v. Phillips 66 Co., et al. |
| MSS 1  08-991 | Douglas Echols v. Phillips 66 Co., et al. |
| MSS 1  08-992 | Donnie Edward Evans v. Phillips 66 Co., et al. |
| MSS 1  08-993 | Bennie Jake Evans v. Phillips 66 Co., et al. |
| MSS 1  08-994 | Charles Echols v. Phillips 66 Co., et al. |
| MSS 1  08-995 | Jacob Evans v. Phillips 66 Co., et al. |
| MSS 1  08-996 | Bill Fairley v. Phillips 66 Co., et al. |
| MSS 1  08-997 | Kenneth E. Fairchild v. Phillips 66 Co., et al. |
| MSS 1  08-998 | Turner Floyd v. Phillips 66 Co., et al. |
| MSS 1  08-999 | Michael V. Fountain. Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1000 | Miles D. Fountain v. Phillips 66 Co., et al. |
| MSS 1  08-1001 | Leonard W. Foster v. Phillips 66 Co., et al. |
| MSS 1  08-1002 | Willis F. Langley v. Phillips 66 Co., et al. |
| MSS 1  08-1003 | Michael R. Lee v. Phillips 66 Co., et al. |
| MSS 1  08-1004 | Kenneth D. Leggett v. Phillips 66 Co., et al. |
| MSS 1  08-1005 | Colon R. Leonard, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1006 | David W. Lines v. Phillips 66 Co., et al. |
| MSS 1  08-1007 | Robert Junior Lofton v. Phillips 66 Co., et al. |
| ~~MSS 1  08-1008~~ | ~~Troy Lofton v. Phillips 66 Co., et al.~~   REMANDED |
| MSS 1  08-1009 | Dale Donaldson v. Phillips 66 Co., et al. |
| MSS 1  08-1010 | David Daley v. Phillips 66 Co., et al. |
| MSS 1  08-1011 | Vandiver Dunn v. Phillips 66 Co., et al. |
| MSS 1  08-1012 | Eugene F. Dvorak v. Phillips 66 Co., et al. |
| MSS 1  08-1013 | Jerry L. Dunigan v. Phillips 66 Co., et al. |
| MSS 1  08-1014 | Ross A. Kennedy v. Phillips 66 Co., et al. |
| MSS 1  08-1015 | Sidney L. Kerben, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1016 | Plummer Kittrell v. Phillips 66 Co., et al. |
| MSS 1  08-1017 | Paul Bedford Johnson v. Phillips 66 Co., et al. |
| MSS 1  08-1018 | Johnny Jordan v. Phillips 66 Co., et al. |
| MSS 1  08-1019 | Robert E. Jordan v. Phillips 66 Co., et al. |
| MSS 1  08-1020 | Jimmy L. Nations v. Phillips 66 Co., et al. |
| MSS 1  08-1021 | James Nelson v. Phillips 66 Co., et al. |
| MSS 1  08-1022 | Isaac Newell v. Phillips 66 Co., et al. |
| MSS 1  08-1023 | Cecil Jerry Nickey v. Phillips 66 Co., et al. |
| MSS 1  08-1024 | Gary L. Odom v. Phillips 66 Co., et al. |
| MSS 1  08-1025 | Randy Byrd v. Phillips 66 Co., et al. |
| MSS 1  08-1026 | Dale Butler v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1027 | Rex B. Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1028 | James Johnny Bishop v. Phillips 66 Co., et al. |
| MSS 1 08-1029 | David Boleware v. Phillips 66 Co., et al. |
| MSS 1 08-1030 | Jimmie L. Bevis v. Phillips 66 Co., et al. |
| MSS 1 08-1031 | George Bounds v. Phillips 66 Co., et al. |
| MSS 1 08-1032 | Herbert D. Buckley v. Phillips 66 Co., et al. |
| MSS 1 08-1033 | Terry Lee Biglan v. Phillips 66 Co., et al. |
| MSS 1 08-1034 | John  D. Yelverton, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1035 | Kenneth Usry v. Phillips 66 Co., et al. |
| MSS 1 08-1036 | Joel P. Upton v. Phillips 66 Co., et al. |
| MSS 1 08-1037 | Billy Quick v. Phillips 66 Co., et al. |
| MSS 1 08-1038 | Tommy J. Knotts, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1039 | Joe Keyes v. Phillips 66 Co., et al. |
| MSS 1 08-1040 | Lee Owen Bailey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1041 | Harmon J. Bryant v. Phillips 66 Co., et al. |
| MSS 1 08-1042 | Johnny Clyde Banks v. Phillips 66 Co., et al. |
| MSS 1 08-1043 | Jerry D. Ballard v. Phillips 66 Co., et al. |
| MSS 1 08-1044 | Kenneth M. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1045 | William M. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1046 | James Boyte v. Phillips 66 Co., et al. |
| MSS 1 08-1047 | Hiram Jesse Breland v. Phillips 66 Co., et al. |
| MSS 1 08-1048 | James Lavern Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1049 | John Lee Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1050 | Julius R. Beard v. Phillips 66 Co., et al. |
| MSS 1 08-1051 | Cleveland D. Boler, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1052 | Robert E. Aaron v. Phillips 66 Co., et al. |
| MSS 1 08-1053 | David Adcock v. Phillips 66 Co., et al. |
| MSS 1 08-1054 | Donald Allen, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1055 | Wayne H. Allred v. Phillips 66 Co., et al. |
| MSS 1 08-1056 | Robert E. Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1057 | Willie Glean Ard v. Phillips 66 Co., et al. |
| MSS 1 08-1058 | Gene B. Atwood v. Phillips 66 Co., et al. |
| MSS 1 08-1059 | Mozell Aultman, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1060 | Edward Bacon v. Phillips 66 Co., et al. |
| MSS 1 08-1061 | Larry Edward Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1062 | Leroy Jackson v. Phillips 66 Co., et al. |
| MSS 1 08-1063 | Jackson P. Jefcoat v. Phillips 66 Co., et al. |
| MSS 1 08-1064 | Jimmy D. Jernigan v. Phillips 66 Co., et al. |
| MSS 1 08-1065 | Tony Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1066 | James V. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1067 | Don F. Herrington v. Phillips 66 Co., et al. |
| MSS 1 08-1068 | George Henderson v. Phillips 66 Co., et al. |
| MSS 1 08-1069 | Cecil C. Heathcock v. Phillips 66 Co., et al. |
| MSS 1 08-1070 | Jerry W. Hayles v. Phillips 66 Co., et al. |
| MSS 1 08-1071 | James Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1072 | James B. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1073 | Anthony E. Jones v. Phillips 66 Co., et al. |
| MSS 1 08-1074 | Roland Johnson, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1075 | Dan Wilson Johnson v. Phillips 66 Co., et al. |

## MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1076 | Willie James Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1077 | Curtis Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1078 | James Hargon v. Phillips 66 Co., et al. |
| MSS 1 08-1079 | Quincy Lamar Hall v. Phillips 66 Co., et al. |
| MSS 1 08-1080 | Paul Gregory v. Phillips 66 Co., et al. |
| MSS 1 08-1081 | Stephen C. Greene v. Phillips 66 Co., et al. |
| MSS 1 08-1082 | Robert Edward Green v. Phillips 66 Co., et al. |
| MSS 1 08-1083 | Gregory Green v. Phillips 66 Co., et al. |
| MSS 1 08-1084 | Billy R. Green v. Phillips 66 Co., et al. |
| MSS 1 08-1085 | Stanley L. Goode v. Phillips 66 Co., et al. |
| MSS 1 08-1086 | Richard G. Gatlin v. Phillips 66 Co., et al. |
| MSS 1 08-1087 | Robert Wayne Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-1088 | Larry M. Freeman v. Phillips 66 Co., et al. |
| MSS 1 08-1089 | Sidney R. Foxworth v. Phillips 66 Co., et al. |
| MSS 1 08-1090 | Ernest R. Ford v. Phillips 66 Co., et al. |
| MSS 1 08-1091 | Thomas L. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1092 | Thomas E. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1093 | Douglas L. Huff v. Phillips 66 Co., et al. |
| MSS 1 08-1094 | Charles R. Hoover v. Phillips 66 Co., et al. |
| MSS 1 08-1095 | George H. Hollomon v. Phillips 66 Co., et al. |
| MSS 1 08-1096 | Melvin Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1097 | Billy R. Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1098 | James E. Hollingshead v. Phillips 66 Co., et al. |
| MSS 1 08-1099 | W. C. Hodge v. Phillips 66 Co., et al. |
| MSS 1 08-1100 | Thurman R. Hitson, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1101 | Donald Newt v. Phillips 66 Co., et al. |
| MSS 1 08-1102 | Willard Donald v. Phillips 66 Co., et al. |
| MSS 1 08-1103 | Kenneth A. Dubose v. Phillips 66 Co., et al. |
| MSS 1 08-1104 | Darrus P. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1105 | James Lowrey Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1106 | Ernie Lee Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-1107 | Rickey W. Ellzey v. Phillips 66 Co., et al. |
| MSS 1 08-1108 | Robert W. Emler v. Phillips 66 Co., et al. |
| MSS 1 08-1109 | John Eubanks v. Phillips 66 Co., et al. |
| MSS 1 08-1110 | Joseph C. Evans, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1111 | Lee Farmer v. Phillips 66 Co., et al. |
| MSS 1 08-1112 | Charles Fedrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1113 | Joe D. Feduccia v. Phillips 66 Co., et al. |
| MSS 1 08-1114 | Kendall Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-1115 | George B. Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1116 | Roderick Wayne Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1117 | Thomas Cooley v. Phillips 66 Co., et al. |
| MSS 1 08-1118 | Abby Cothern, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1119 | Larry Crager v. Phillips 66 Co., et al. |
| MSS 1 08-1120 | Henrietta Cummings, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1121 | Wilmer E. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-1122 | Terry W. Davis v. Phillips 66 Co., et al. |
| MSS 1 08-1123 | James Dearman v. Phillips 66 Co., et al. |
| MSS 1 08-1124 | Kenneth L. Dearman v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| **DIST. DIV. C.A. #** | **CASE CAPTION** |
|---|---|
| MSS 1  08-1125 | Garner L. Delk v. Phillips 66 Co., et al. |
| MSS 1  08-1126 | Willie E. Doggett v. Phillips 66 Co., et al. |
| MSS 1  08-1127 | James H. Donald v. Phillips 66 Co., et al. |
| MSS 1  08-1128 | Issac Brown v. Phillips 66 Co., et al. |
| MSS 1  08-1129 | Randy K. Brown v. Phillips 66 Co., et al. |
| MSS 1  08-1130 | Thomas Brown, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1131 | James Donald Burkhalter v. Phillips 66 Co., et al. |
| MSS 1  08-1132 | Vernon Burrell v. Phillips 66 Co., et al. |
| MSS 1  08-1133 | Daniel G. Burrow v. Phillips 66 Co., et al. |
| MSS 1  08-1134 | Michael Bustin v. Phillips 66 Co., et al. |
| MSS 1  08-1135 | Gary R. Byrd v. Phillips 66 Co., et al. |
| MSS 1  08-1136 | Charles R. Campbell v. Phillips 66 Co., et al. |
| MSS 1  08-1137 | Douglas Elwood Campbell v. Phillips 66 Co., et al. |
| MSS 1  08-1138 | John Howard Carruth v. Phillips 66 Co., et al. |
| MSS 1  08-1139 | Audley Carter v. Phillips 66 Co., et al. |
| MSS 1  08-1140 | Braxton Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1141 | Colin R. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1142 | Robert W. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1143 | Thomas A. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1144 | Winford L. Adcock v. Phillips 66 Co., et al. |
| MSS 1  08-1145 | Lloyd G. Alexander v. Phillips 66 Co., et al. |
| MSS 1  08-1146 | Melvin Anderson v. Phillips 66 Co., et al. |
| MSS 1  08-1147 | Maxie Ray Anding v. Phillips 66 Co., et al. |
| MSS 1  08-1148 | J. C. Arrington v. Phillips 66 Co., et al. |
| MSS 1  08-1149 | Milton L. Arrington v. Phillips 66 Co., et al. |
| MSS 1  08-1150 | Carlton Aultman v. Phillips 66 Co., et al. |
| MSS 1  08-1151 | David Wayne Baggett v. Phillips 66 Co., et al. |
| MSS 1  08-1152 | Daniel M. Banks v. Phillips 66 Co., et al. |
| MSS 1  08-1153 | Tommy E. Barnes, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1154 | Earnest Beasley v. Phillips 66 Co., et al. |
| MSS 1  08-1155 | Louis L. Bond v. Phillips 66 Co., et al. |
| MSS 1  08-1156 | Bobby G. Boykin v. Phillips 66 Co., et al. |
| MSS 1  08-1157 | C.N. Boykin v. Phillips 66 Co., et al. |
| MSS 1  08-1158 | Buren Dale Boyles v. Phillips 66 Co., et al. |
| MSS 1  08-1159 | George W. Boyte v. Phillips 66 Co., et al. |
| MSS 1  08-1160 | Fred Brent v. Phillips 66 Co., et al. |
| MSS 1  08-1161 | Donnie Calvin Brewer v. Phillips 66 Co., et al. |
| MSS 1  08-1162 | David Brister v. Phillips 66 Co., et al. |
| MSS 1  08-1163 | Thomas L. Broadhead v. Phillips 66 Co., et al. |
| MSS 1  08-1164 | Estelle Ruth Brown, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-1165 | Michael Harold Jordan v. Phillips 66 Co., et al. |
| MSS 1  08-1166 | John Edgar Keyes v. Phillips 66 Co., et al. |
| MSS 1  08-1167 | Jerry Kirk v. Phillips 66 Co., et al. |
| MSS 1  08-1168 | Kenneth Kirkendall, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1169 | Dewayne Kirkley v. Phillips 66 Co., et al. |
| MSS 1  08-1170 | Billy Ray Knight v. Phillips 66 Co., et al. |
| MSS 1  08-1171 | Ralph W. Lambert v. Phillips 66 Co., et al. |
| MSS 1  08-1172 | Henry E. Landrum v. Phillips 66 Co., et al. |
| MSS 1  08-1173 | Edward J. Leggett v. Phillips 66 Co., et al. |
| MSS 1  08-1174 | William Lewis, Sr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | | | CASE CAPTION |
|---|---|---|---|
| MSS | 1 | 08-1175 | Robert Lofton v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1176 | Bobby F. Maples v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1177 | William W. Mashburn, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1178 | Lucious McCaffrey v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1179 | Roger W. McCaffrey v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1180 | Daniel McCarty v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1181 | Alfred McDonald v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1182 | Charles McGee v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1183 | William R. McGraw v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1184 | Delton Alford McKinney v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1185 | Charles Irvin McLain v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1186 | James Ray McManus v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1187 | Owen L. Mills v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1188 | Glen Earl Moak v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1189 | William Leon Moore v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1190 | Otis L. Morgan v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1191 | Bobby Murray, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1192 | Michael K. Neely, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1193 | Billy Dale Nichols v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1194 | Shelby Nugent v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1195 | Rickey L. Oliver v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1196 | Gene William Pacey v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1197 | Jeffrey B. Parker v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1198 | Phillip L. Parnell v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1199 | Clifton A. Perkins v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1200 | Alfred J. Pittman v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1201 | Michael C. Pitts v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1202 | Sam Pitts v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1203 | V.W. Pitts v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1204 | Carl O. Porter v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1205 | Gary L. Price v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1206 | William Steve Reed v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1207 | Harvey Richard Revette, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1208 | Charles L. Rigney, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1209 | Donald Robbins v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1210 | Jimmy Roberts v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1211 | Johnny William Roberts v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1212 | Julius E. Rodgers v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1213 | David Clinton Rollins v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1214 | William H. Russell v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1215 | Billy Joe Rutland v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1216 | Arthur L. Scarbrough v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1217 | Gary B. Sims v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1218 | John W. Sims, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1219 | Ervin Smith v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1220 | Mark Smith v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1221 | Vince Edward Smith v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1222 | Willis T. Smith v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1223 | James C. Speights v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1224 | Bobby Spiars v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1225 | Stephen V. Spradley v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1226 | Charlie Alford Stampley v. Phillips 66 Co., et al. |
| MSS 1 08-1227 | David Foster Stanley v. Phillips 66 Co., et al. |
| MSS 1 08-1228 | William J. Street v. Phillips 66 Co., et al. |
| MSS 1 08-1229 | Melton L. Strickland v. Phillips 66 Co., et al. |
| MSS 1 08-1230 | Louis Tageant v. Phillips 66 Co., et al. |
| MSS 1 08-1231 | Edward Tanner, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1232 | Harold D. Thornton v. Phillips 66 Co., et al. |
| MSS 1 08-1233 | Larry W. Townsend v. Phillips 66 Co., et al. |
| MSS 1 08-1234 | William C. Tucker v. Phillips 66 Co., et al. |
| MSS 1 08-1235 | Dewey Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1236 | Jerry Upshaw v. Phillips 66 Co., et al. |
| MSS 1 08-1237 | Robert Earl Wade v. Phillips 66 Co., et al. |
| MSS 1 08-1238 | Billy J. Wagley v. Phillips 66 Co., et al. |
| MSS 1 08-1239 | Johnny R. Weeks v. Phillips 66 Co., et al. |
| MSS 1 08-1240 | Freddie Weir v. Phillips 66 Co., et al. |
| MSS 1 08-1241 | Bobby G. Wells, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1242 | Charlie West v. Phillips 66 Co., et al. |
| MSS 1 08-1243 | Dalton L. West v. Phillips 66 Co., et al. |
| MSS 1 08-1244 | Thomas E. West v. Phillips 66 Co., et al. |
| MSS 1 08-1245 | Earl Dean Westerfield v. Phillips 66 Co., et al. |
| MSS 1 08-1246 | Larry J. White v. Phillips 66 Co., et al. |
| MSS 1 08-1247 | James E. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1248 | Reba N. Wilkinson v. Phillips 66 Co., et al. |
| MSS 1 08-1249 | Versie L. Durr, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1250 | Patricia Goldman, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1251 | Wilma Heathcock, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1252 | Billie Lambert, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1253 | Teresa Darty v. Phillips 66 Co., et al. |
| MSS 1 08-1254 | Vanessa Lindsey, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1255 | Neena Mosley v. Phillips 66 Co., et al. |
| MSS 1 08-1256 | Billy G. Brown v. Phillips 66 Co., et al. |
| MSS 1 08-1257 | Ollie Mae Carter, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1258 | Audrey Nell Ingle v. Phillips 66 Co., et al. |
| MSS 1 08-1259 | Audie Mae Prine, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1260 | Lyndall Smith, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1261 | Peter Wise v. Phillips 66 Co., et al. |

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)

MDL No. 875

## INVOLVED COUNSEL LIST (CTO-316)

Peter G. Angelos
LAW OFFICES OF
PETER G ANGELOS PC
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue
Suite 1100
Dallas, TX 75219

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street
Suite 3000
Chicago, IL 60602-2415

Marcy B. Croft
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

S. Robert Hammond, Jr.
P.O. Box 471
Hattiesburg, MS 39403-0471

Jeffrey P. Hubbard
WELLS MOORE SIMMONS
& HUBBARD
P.O. Box 1970
Jackson, MS 39215-1970

Gregory N. Jones
FRANKLIN CARDWELL
& JONES
1001 McKinney
18th Floor
Houston, TX 77002

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Ave., N.W.
Washington, DC 20004-2595

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street
Third Floor
Oakland, CA 94607

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

David C. Landin
Hunton & Williams
Riverfront Plaza
East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

William F. Mahoney
SEGAL MCCAMBRIDGE
SINGER & MAHONEY LTD
233 South Wacker Drive
Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway
Suite 600
New York, NY 10038

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street
28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza, 32nd Floor
Spear Street Tower
San Francisco, CA 94105

**MDL No. 875 – Involved Counsel List (CTO-316) (Continued)**

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street
Suite 2000
San Francisco, CA 94111

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

John Jeffrey Trotter
ADAMS & REESE LLP
P.O. Box 24297
Jackson, MS 39225-4297

Allen R. Vaught
FRANKLIN CARDWELL & JONES
1001 McKinney
18th Floor
Houston, TX 77002

Walter G. Watkins, Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

BEFORE THE JUDICIAL PANEL
on
MULTIDISTRICT LITIGATION

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC 24 2008

FILED
CLERK'S OFFICE

IN RE: ASBESTOS PRODUCTS
LIABILITY LITIGATION (NO. VI)

MDL Docket No. 875

(SEE ATTACHED SCHEDULE)

## JOINDER OF MONTELLO, INC. IN MOTION FOR LEAVE TO FILE SUR-REPLY IN OPPOSITION TO MOTION TO VACATE CONDITIONAL TRANSFER ORDER-316

COMES NOW, Defendant Montello, Inc., by and through its counsel of record, and joins in

the Motion for Leave to file Sur-Reply in Opposition to Motion to Vacate Conditional Transfer

Order-316 filed in the above action by Defendants Union Carbide Corporation and ConocoPhillips

Company on or around December 9, 2008.

DATED this the ___15th___ day of December, 2008.

Respectfully submitted,
MONTELLO, INC.

By and Through Its Counsel:
WELLS, MOORE, SIMMONS & HUBBARD, PLLC

By: _____
JEFFREY P. HUBBARD (MBN 2830)

OF COUNSEL:

Jeffrey P. Hubbard, Esquire (MBN 2830)
WELLS, MOORE, SIMMONS & HUBBARD, PLLC
4450 Old Canton Road, Suite 200
Post Office Box 1970
Jackson, Mississippi 39215-1970
Telephone:  (601) 354-5400
Telecopier:  (601) 355-5850

JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

DEC 2 4 2008

FILED
CLERK'S OFFICE

## CERTIFICATE OF SERVICE

I, Jeffrey P. Hubbard, hereby certify that I have this date served by United States mail,

postage prepaid, a true and correct copy of the above and foregoing pleading on all counsel identified

within the Involved Counsel List CTO-316.

This the 15th day of December, 2008.

_____

JEFFREY P. HUBBARD (MBN 2830)

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                    MDL No. 875

## SCHEDULE CTO-316 - TAG-ALONG ACTIONS

**DIST. DIV. C.A. #**                **CASE CAPTION**

MISSISSIPPI SOUTHERN

| DIST. DIV. C.A. # | CASE CAPTION | |
|---|---|---|
| MSS 1 08-839 | ~~Elsie Smith, etc. v. Phillips 66 Co., et al.~~ | REMANDED |
| MSS 1 08-840 | Dimple I. Thompson, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-841 | Betty Sauls, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-842 | Judith Richardson, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-843 | Alice Presley, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-844 | Chrystelle Pevey, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-845 | James R. Garner, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-846 | Patricia Gayle Pitts, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-847 | Betty McNair, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-848 | Annie Brownell, et al. v. Phillips 66 Co., et al. | |
| MSS 1 08-849 | Fredna Berry, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-850 | Kelly Brady, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-851 | Lisa Taylor, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-852 | Frances Stewart, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-853 | Stephanie Davis, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-854 | Shirley A. Ezell, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-855 | Krysten Lambert Butler, etc. v. Phillips 66 Co., et al. | |
| MSS 1 08-856 | Dodd Mitchell Sykes v. Phillips 66 Co., et al. | |
| MSS 1 08-857 | Corbit Sullivan v. Phillips 66 Co., et al. | |
| MSS 1 08-858 | Walter E. Stinson v. Phillips 66 Co., et al. | |
| MSS 1 08-859 | Timothy L. Stewart v. Phillips 66 Co., et al. | |
| MSS 1 08-860 | Joe Stephens v. Phillips 66 Co., et al. | |
| MSS 1 08-861 | Joseph Spradley v. Phillips 66 Co., et al. | |
| MSS 1 08-862 | Joseph Spiers v. Phillips 66 Co., et al. | |
| MSS 1 08-863 | George Ross Spence v. Phillips 66 Co., et al. | |
| MSS 1 08-864 | Darrell D. Smith, Sr. v. Phillips 66 Co., et al. | |
| MSS 1 08-865 | Joe Smith, Jr. v. Phillips 66 Co., et al. | |
| MSS 1 08-866 | Kelcie Dale Smith v. Phillips 66 Co., et al. | |
| MSS 1 08-867 | Charles R. Smith v. Phillips 66 Co., et al. | |
| MSS 1 08-868 | Charles C. Smith v. Phillips 66 Co., et al. | |
| MSS 1 08-869 | Charles Smith v. Phillips 66 Co., et al. | |
| MSS 1 08-870 | Charles R. Sims v. Phillips 66 Co., et al. | |
| MSS 1 08-871 | Thomas E. Simmons v. Phillips 66 Co., et al. | |
| MSS 1 08-872 | Jesse James Short v. Phillips 66 Co., et al. | |
| MSS 1 08-873 | Tom M. Saul, Jr. v. Phillips 66 Co., et al. | |
| MSS 1 08-874 | James M. Saul v. Phillips 66 Co., et al. | |
| MSS 1 08-875 | Aaron Sasser, Jr. v. Phillips 66 Co., et al. | |
| MSS 1 08-876 | Charles David Sanders v. Phillips 66 Co., et al. | |
| MSS 1 08-877 | Ralph Gardner v. Phillips 66 Co., et al. | |
| MSS 1 08-878 | Jerrell J. Gunter v. Phillips 66 Co., et al. | |
| MSS 1 08-879 | Rudolph Gregory v. Phillips 66 Co., et al. | |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-880 | Ted Justin Graves v. Phillips 66 Co., et al. |
| MSS 1 08-881 | David Grantham v. Phillips 66 Co., et al. |
| MSS 1 08-882 | Kenneth Graham v. Phillips 66 Co., et al. |
| MSS 1 08-883 | Grover Audell Goldman v. Phillips 66 Co., et al. |
| MSS 1 08-884 | Melvin R. Glass v. Phillips 66 Co., et al. |
| MSS 1 08-885 | Authur Lee Gilmore v. Phillips 66 Co., et al. |
| MSS 1 08-886 | Bobby L. Gibson v. Phillips 66 Co., et al. |
| MSS 1 08-887 | Charles T. Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-888 | Eddie Lee Gaines, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-889 | Ernest Wayne Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-890 | Randy R. Hunt v. Phillips 66 Co., et al. |
| MSS 1 08-891 | Ompy L. Hudson, III v. Phillips 66 Co., et al. |
| MSS 1 08-892 | Johnny Howard v. Phillips 66 Co., et al. |
| MSS 1 08-893 | Malcolm Paul Howse v. Phillips 66 Co., et al. |
| MSS 1 08-894 | Donald W. Holmes v. Phillips 66 Co., et al. |
| MSS 1 08-895 | William L. Holloway v. Phillips 66 Co., et al. |
| MSS 1 08-896 | Charles Edward Holifield v. Phillips 66 Co., et al. |
| MSS 1 08-897 | Richard Hodges v. Phillips 66 Co., et al. |
| MSS 1 08-898 | John E. Heidel v. Phillips 66 Co., et al. |
| MSS 1 08-899 | Katie Higgenbotham v. Phillips 66 Co., et al. |
| MSS 1 08-900 | Isaac Haynes v. Phillips 66 Co., et al. |
| MSS 1 08-901 | Thad Harvey v. Phillips 66 Co., et al. |
| MSS 1 08-902 | Ex Earl Harrison v. Phillips 66 Co., et al. |
| MSS 1 08-903 | Ricky Wayne Harris v. Phillips 66 Co., et al. |
| MSS 1 08-904 | James E. Harris v. Phillips 66 Co., et al. |
| MSS 1 08-905 | Charles Hamrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-906 | Ansler Dale Hall v. Phillips 66 Co., et al. |
| MSS 1 08-907 | Hugh W. Mullins v. Phillips 66 Co., et al. |
| MSS 1 08-908 | Vincent Motley v. Phillips 66 Co., et al. |
| MSS 1 08-909 | Willie E. Moore v. Phillips 66 Co., et al. |
| MSS 1 08-910 | Dennis G. Moak v. Phillips 66 Co., et al. |
| MSS 1 08-911 | Bobby W. Mire, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-912 | Bobby Ray Mills v. Phillips 66 Co., et al. |
| MSS 1 08-913 | Michael D. Miller v. Phillips 66 Co., et al. |
| MSS 1 08-914 | Loranzie Miller v. Phillips 66 Co., et al. |
| MSS 1 08-915 | Robert D. McLain v. Phillips 66 Co., et al. |
| MSS 1 08-916 | Clifford McLain v. Phillips 66 Co., et al. |
| MSS 1 08-917 | Thomas A. McKenzie v. Phillips 66 Co., et al. |
| MSS 1 08-918 | Ronnie McGill v. Phillips 66 Co., et al. |
| MSS 1 08-919 | Mark McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-920 | John W. McFarland v. Phillips 66 Co., et al. |
| MSS 1 08-921 | Ben Franklin McDonald v. Phillips 66 Co., et al. |
| MSS 1 08-922 | Ecclus McAllister v. Phillips 66 Co., et al. |
| MSS 1 08-923 | Kenneth Mayhugh, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-924 | Alton J. Mahaffey, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-925 | Keith R. Mason v. Phillips 66 Co., et al. |
| MSS 1 08-926 | James G. Magee v. Phillips 66 Co., et al. |
| MSS 1 08-927 | Winston Madison v. Phillips 66 Co., et al. |
| MSS 1 08-928 | Mark Price v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1  08-929 | George R. Price v. Phillips 66 Co., et al. |
| MSS 1  08-930 | Albert Preston v. Phillips 66 Co., et al. |
| MSS 1  08-931 | Daniel L. Prather v. Phillips 66 Co., et al. |
| MSS 1  08-932 | William Hinton Powell v. Phillips 66 Co., et al. |
| MSS 1  08-933 | Herbert K. Powell v. Phillips 66 Co., et al. |
| MSS 1  08-934 | Ernest Plumer v. Phillips 66 Co., et al. |
| MSS 1  08-935 | Luther Pitts v. Phillips 66 Co., et al. |
| MSS 1  08-936 | Frazier M. Phillips v. Phillips 66 Co., et al. |
| MSS 1  08-937 | William H. Peak v. Phillips 66 Co., et al. |
| MSS 1  08-938 | J.E. Patton v. Phillips 66 Co., et al. |
| MSS 1  08-939 | Morgan Thomas Palmer v. Phillips 66 Co., et al. |
| MSS 1  08-940 | Joe L. Palmer v. Phillips 66 Co., et al. |
| MSS 1  08-941 | Larry Charles Russell v. Phillips 66 Co., et al. |
| MSS 1  08-942 | James Lowery Russell v. Phillips 66 Co., et al. |
| MSS 1  08-943 | David P. Russell v. Phillips 66 Co., et al. |
| MSS 1  08-944 | Mitchell R. Rushing v. Phillips 66 Co., et al. |
| MSS 1  08-945 | Carl A. Runnels v. Phillips 66 Co., et al. |
| MSS 1  08-946 | Tommy Rollins v. Phillips 66 Co., et al. |
| MSS 1  08-947 | Larry Jessie Rollins v. Phillips 66 Co., et al. |
| MSS 1  08-948 | Pearl Lavern Robbins v. Phillips 66 Co., et al. |
| MSS 1  08-949 | James D. Reid v. Phillips 66 Co., et al. |
| MSS 1  08-950 | Jackie D. Ramage v. Phillips 66 Co., et al. |
| MSS 1  08-951 | Jason C. Ratliff v. Phillips 66 Co., et al. |
| MSS 1  08-952 | Jake W. McLain v. Phillips 66 Co., et al. |
| MSS 1  08-953 | Robert E. Morris v. Phillips 66 Co., et al. |
| MSS 1  08-954 | James M. Turner v. Phillips 66 Co., et al. |
| MSS 1  08-955 | Lester Leroy Toney v. Phillips 66 Co., et al. |
| MSS 1  08-956 | Joe R. Thompson v. Phillips 66 Co., et al. |
| MSS 1  08-957 | Leroy Terrell v. Phillips 66 Co., et al. |
| MSS 1  08-958 | Jerry L. Teachey v. Phillips 66 Co., et al. |
| MSS 1  08-959 | Daryl Tanner v. Phillips 66 Co., et al. |
| MSS 1  08-960 | William A. Tatum v. Phillips 66 Co., et al. |
| MSS 1  08-961 | Mathyngale Williams v. Phillips 66 Co., et al. |
| MSS 1  08-962 | David Griffin Williams v. Phillips 66 Co., et al. |
| MSS 1  08-963 | J.B. White, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-964 | Randy J. White v. Phillips 66 Co., et al. |
| MSS 1  08-965 | Phillip West v. Phillips 66 Co., et al. |
| MSS 1  08-966 | James E. Watts v. Phillips 66 Co., et al. |
| MSS 1  08-967 | Ted Watkins v. Phillips 66 Co., et al. |
| MSS 1  08-968 | Jerry L. Warnock v. Phillips 66 Co., et al. |
| MSS 1  08-969 | James R. Walley v. Phillips 66 Co., et al. |
| MSS 1  08-970 | Henry Ward, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-971 | Pauline Waller v. Phillips 66 Co., et al. |
| MSS 1  08-972 | James C. Wallace v. Phillips 66 Co., et al. |
| MSS 1  08-973 | Larry Collins v. Phillips 66 Co., et al. |
| MSS 1  08-974 | Danny Conn v. Phillips 66 Co., et al. |
| MSS 1  08-975 | Charles T. Cook v. Phillips 66 Co., et al. |
| MSS 1  08-976 | Charles L. Coulter v. Phillips 66 Co., et al. |
| MSS 1  08-977 | Henry S. Cooper, Jr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-978 | James Edward Cupit v. Phillips 66 Co., et al. |
| MSS 1 08-979 | Tim Clanan v. Phillips 66 Co., et al. |
| MSS 1 08-980 | Robert L. Cowart v. Phillips 66 Co., et al. |
| MSS 1 08-981 | Concie L. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-982 | Jerry Walter Cavin v. Phillips 66 Co., et al. |
| MSS 1 08-983 | David Chipmon v. Phillips 66 Co., et al. |
| MSS 1 08-984 | Alford B. Chapman v. Phillips 66 Co., et al. |
| MSS 1 08-985 | Howard M. Case v. Phillips 66 Co., et al. |
| MSS 1 08-986 | Herman Collins v. Phillips 66 Co., et al. |
| MSS 1 08-987 | Paul Carney v. Phillips 66 Co., et al. |
| MSS 1 08-988 | Henry S. Carr v. Phillips 66 Co., et al. |
| MSS 1 08-989 | Jon Campbell v. Phillips 66 Co., et al. |
| MSS 1 08-990 | Sherman Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-991 | Douglas Echols v. Phillips 66 Co., et al. |
| MSS 1 08-992 | Donnie Edward Evans v. Phillips 66 Co., et al. |
| MSS 1 08-993 | Bennie Jake Evans v. Phillips 66 Co., et al. |
| MSS 1 08-994 | Charles Echols v. Phillips 66 Co., et al. |
| MSS 1 08-995 | Jacob Evans v. Phillips 66 Co., et al. |
| MSS 1 08-996 | Bill Fairley v. Phillips 66 Co., et al. |
| MSS 1 08-997 | Kenneth E. Fairchild v. Phillips 66 Co., et al. |
| MSS 1 08-998 | Turner Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-999 | Michael V. Fountain. Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1000 | Miles D. Fountain v. Phillips 66 Co., et al. |
| MSS 1 08-1001 | Leonard W. Foster v. Phillips 66 Co., et al. |
| MSS 1 08-1002 | Willis F. Langley v. Phillips 66 Co., et al. |
| MSS 1 08-1003 | Michael R. Lee v. Phillips 66 Co., et al. |
| MSS 1 08-1004 | Kenneth D. Leggett v. Phillips 66 Co., et al. |
| MSS 1 08-1005 | Colon R. Leonard, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1006 | David W. Lines v. Phillips 66 Co., et al. |
| MSS 1 08-1007 | Robert Junior Lofton v. Phillips 66 Co., et al. |
| ~~MSS 1 08-1008~~ | ~~Troy Lofton v. Phillips 66 Co., et al.~~   REMANDED |
| MSS 1 08-1009 | Dale Donaldson v. Phillips 66 Co., et al. |
| MSS 1 08-1010 | David Daley v. Phillips 66 Co., et al. |
| MSS 1 08-1011 | Vandiver Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1012 | Eugene F. Dvorak v. Phillips 66 Co., et al. |
| MSS 1 08-1013 | Jerry L. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1014 | Ross A. Kennedy v. Phillips 66 Co., et al. |
| MSS 1 08-1015 | Sidney L. Kerben, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1016 | Plummer Kittrell v. Phillips 66 Co., et al. |
| MSS 1 08-1017 | Paul Bedford Johnson v. Phillips 66 Co., et al. |
| MSS 1 08-1018 | Johnny Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1019 | Robert E. Jordan v. Phillips 66 Co., et al. |
| MSS 1 08-1020 | Jimmy L. Nations v. Phillips 66 Co., et al. |
| MSS 1 08-1021 | James Nelson v. Phillips 66 Co., et al. |
| MSS 1 08-1022 | Isaac Newell v. Phillips 66 Co., et al. |
| MSS 1 08-1023 | Cecil Jerry Nickey v. Phillips 66 Co., et al. |
| MSS 1 08-1024 | Gary L. Odom v. Phillips 66 Co., et al. |
| MSS 1 08-1025 | Randy Byrd v. Phillips 66 Co., et al. |
| MSS 1 08-1026 | Dale Butler v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | | | CASE CAPTION |
|---|---|---|---|
| MSS | 1 | 08-1027 | Rex B. Byrd v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1028 | James Johnny Bishop v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1029 | David Boleware v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1030 | Jimmie L. Bevis v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1031 | George Bounds v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1032 | Herbert D. Buckley v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1033 | Terry Lee Biglan v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1034 | John  D. Yelverton, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1035 | Kenneth Usry v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1036 | Joel P. Upton v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1037 | Billy Quick v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1038 | Tommy J. Knotts, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1039 | Joe Keyes v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1040 | Lee Owen Bailey, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1041 | Harmon J. Bryant v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1042 | Johnny Clyde Banks v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1043 | Jerry D. Ballard v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1044 | Kenneth M. Brown v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1045 | William M. Beard v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1046 | James Boyte v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1047 | Hiram Jesse Breland v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1048 | James Lavern Brown v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1049 | John Lee Brown v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1050 | Julius R. Beard v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1051 | Cleveland D. Boler, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1052 | Robert E. Aaron v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1053 | David Adcock v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1054 | Donald Allen, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1055 | Wayne H. Allred v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1056 | Robert E. Ard v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1057 | Willie Glean Ard v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1058 | Gene B. Atwood v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1059 | Mozell Aultman, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1060 | Edward Bacon v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1061 | Larry Edward Jackson v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1062 | Leroy Jackson v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1063 | Jackson P. Jefcoat v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1064 | Jimmy D. Jernigan v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1065 | Tony Herrington v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1066 | James V. Herrington v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1067 | Don F. Herrington v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1068 | George Henderson v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1069 | Cecil C. Heathcock v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1070 | Jerry W. Hayles v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1071 | James Jordan v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1072 | James B. Jones v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1073 | Anthony E. Jones v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1074 | Roland Johnson, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1075 | Dan Wilson Johnson v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1 08-1076 | Willie James Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1077 | Curtis Harris v. Phillips 66 Co., et al. |
| MSS 1 08-1078 | James Hargon v. Phillips 66 Co., et al. |
| MSS 1 08-1079 | Quincy Lamar Hall v. Phillips 66 Co., et al. |
| MSS 1 08-1080 | Paul Gregory v. Phillips 66 Co., et al. |
| MSS 1 08-1081 | Stephen C. Greene v. Phillips 66 Co., et al. |
| MSS 1 08-1082 | Robert Edward Green v. Phillips 66 Co., et al. |
| MSS 1 08-1083 | Gregory Green v. Phillips 66 Co., et al. |
| MSS 1 08-1084 | Billy R. Green v. Phillips 66 Co., et al. |
| MSS 1 08-1085 | Stanley L. Goode v. Phillips 66 Co., et al. |
| MSS 1 08-1086 | Richard G. Gatlin v. Phillips 66 Co., et al. |
| MSS 1 08-1087 | Robert Wayne Gardner v. Phillips 66 Co., et al. |
| MSS 1 08-1088 | Larry M. Freeman v. Phillips 66 Co., et al. |
| MSS 1 08-1089 | Sidney R. Foxworth v. Phillips 66 Co., et al. |
| MSS 1 08-1090 | Ernest R. Ford v. Phillips 66 Co., et al. |
| MSS 1 08-1091 | Thomas L. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1092 | Thomas E. Hutto v. Phillips 66 Co., et al. |
| MSS 1 08-1093 | Douglas L. Huff v. Phillips 66 Co., et al. |
| MSS 1 08-1094 | Charles R. Hoover v. Phillips 66 Co., et al. |
| MSS 1 08-1095 | George H. Hollomon v. Phillips 66 Co., et al. |
| MSS 1 08-1096 | Melvin Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1097 | Billy R. Hollingsworth v. Phillips 66 Co., et al. |
| MSS 1 08-1098 | James E. Hollingshead v. Phillips 66 Co., et al. |
| MSS 1 08-1099 | W. C. Hodge v. Phillips 66 Co., et al. |
| MSS 1 08-1100 | Thurman R. Hitson, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1101 | Donald Newt v. Phillips 66 Co., et al. |
| MSS 1 08-1102 | Willard Donald v. Phillips 66 Co., et al. |
| MSS 1 08-1103 | Kenneth A. Dubose v. Phillips 66 Co., et al. |
| MSS 1 08-1104 | Darrus P. Dunigan v. Phillips 66 Co., et al. |
| MSS 1 08-1105 | James Lowrey Dunn v. Phillips 66 Co., et al. |
| MSS 1 08-1106 | Ernie Lee Easterling v. Phillips 66 Co., et al. |
| MSS 1 08-1107 | Rickey W. Ellzey v. Phillips 66 Co., et al. |
| MSS 1 08-1108 | Robert W. Emler v. Phillips 66 Co., et al. |
| MSS 1 08-1109 | John Eubanks v. Phillips 66 Co., et al. |
| MSS 1 08-1110 | Joseph C. Evans, Jr. v. Phillips 66 Co., et al. |
| MSS 1 08-1111 | Lee Farmer v. Phillips 66 Co., et al. |
| MSS 1 08-1112 | Charles Fedrick, Sr. v. Phillips 66 Co., et al. |
| MSS 1 08-1113 | Joe D. Feduccia v. Phillips 66 Co., et al. |
| MSS 1 08-1114 | Kendall Floyd v. Phillips 66 Co., et al. |
| MSS 1 08-1115 | George B. Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1116 | Roderick Wayne Collins v. Phillips 66 Co., et al. |
| MSS 1 08-1117 | Thomas Cooley v. Phillips 66 Co., et al. |
| MSS 1 08-1118 | Abby Cothern, et al. v. Phillips 66 Co., et al. |
| MSS 1 08-1119 | Larry Crager v. Phillips 66 Co., et al. |
| MSS 1 08-1120 | Henrietta Cummings, etc. v. Phillips 66 Co., et al. |
| MSS 1 08-1121 | Wilmer E. Curtis v. Phillips 66 Co., et al. |
| MSS 1 08-1122 | Terry W. Davis v. Phillips 66 Co., et al. |
| MSS 1 08-1123 | James Dearman v. Phillips 66 Co., et al. |
| MSS 1 08-1124 | Kenneth L. Dearman v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1  08-1125 | Garner L. Delk v. Phillips 66 Co., et al. |
| MSS 1  08-1126 | Willie E. Doggett v. Phillips 66 Co., et al. |
| MSS 1  08-1127 | James H. Donald v. Phillips 66 Co., et al. |
| MSS 1  08-1128 | Issac Brown v. Phillips 66 Co., et al. |
| MSS 1  08-1129 | Randy K. Brown v. Phillips 66 Co., et al. |
| MSS 1  08-1130 | Thomas Brown, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1131 | James Donald Burkhalter v. Phillips 66 Co., et al. |
| MSS 1  08-1132 | Vernon Burrell v. Phillips 66 Co., et al. |
| MSS 1  08-1133 | Daniel G. Burrow v. Phillips 66 Co., et al. |
| MSS 1  08-1134 | Michael Bustin v. Phillips 66 Co., et al. |
| MSS 1  08-1135 | Gary R. Byrd v. Phillips 66 Co., et al. |
| MSS 1  08-1136 | Charles R. Campbell v. Phillips 66 Co., et al. |
| MSS 1  08-1137 | Douglas Elwood Campbell v. Phillips 66 Co., et al. |
| MSS 1  08-1138 | John Howard Carruth v. Phillips 66 Co., et al. |
| MSS 1  08-1139 | Audley Carter v. Phillips 66 Co., et al. |
| MSS 1  08-1140 | Braxton Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1141 | Colin R. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1142 | Robert W. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1143 | Thomas A. Clark v. Phillips 66 Co., et al. |
| MSS 1  08-1144 | Winford L. Adcock v. Phillips 66 Co., et al. |
| MSS 1  08-1145 | Lloyd G. Alexander v. Phillips 66 Co., et al. |
| MSS 1  08-1146 | Melvin Anderson v. Phillips 66 Co., et al. |
| MSS 1  08-1147 | Maxie Ray Anding v. Phillips 66 Co., et al. |
| MSS 1  08-1148 | J. C. Arrington v. Phillips 66 Co., et al. |
| MSS 1  08-1149 | Milton L. Arrington v. Phillips 66 Co., et al. |
| MSS 1  08-1150 | Carlton Aultman v. Phillips 66 Co., et al. |
| MSS 1  08-1151 | David Wayne Baggett v. Phillips 66 Co., et al. |
| MSS 1  08-1152 | Daniel M. Banks v. Phillips 66 Co., et al. |
| MSS 1  08-1153 | Tommy E. Barnes, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1154 | Earnest Beasley v. Phillips 66 Co., et al. |
| MSS 1  08-1155 | Louis L. Bond v. Phillips 66 Co., et al. |
| MSS 1  08-1156 | Bobby G. Boykin v. Phillips 66 Co., et al. |
| MSS 1  08-1157 | C.N. Boykin v. Phillips 66 Co., et al. |
| MSS 1  08-1158 | Buren Dale Boyles v. Phillips 66 Co., et al. |
| MSS 1  08-1159 | George W. Boyte v. Phillips 66 Co., et al. |
| MSS 1  08-1160 | Fred Brent v. Phillips 66 Co., et al. |
| MSS 1  08-1161 | Donnie Calvin Brewer v. Phillips 66 Co., et al. |
| MSS 1  08-1162 | David Brister v. Phillips 66 Co., et al. |
| MSS 1  08-1163 | Thomas L. Broadhead v. Phillips 66 Co., et al. |
| MSS 1  08-1164 | Estelle Ruth Brown, etc. v. Phillips 66 Co., et al. |
| MSS 1  08-1165 | Michael Harold Jordan v. Phillips 66 Co., et al. |
| MSS 1  08-1166 | John Edgar Keyes v. Phillips 66 Co., et al. |
| MSS 1  08-1167 | Jerry Kirk v. Phillips 66 Co., et al. |
| MSS 1  08-1168 | Kenneth Kirkendall, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1169 | Dewayne Kirkley v. Phillips 66 Co., et al. |
| MSS 1  08-1170 | Billy Ray Knight v. Phillips 66 Co., et al. |
| MSS 1  08-1171 | Ralph W. Lambert v. Phillips 66 Co., et al. |
| MSS 1  08-1172 | Henry E. Landrum v. Phillips 66 Co., et al. |
| MSS 1  08-1173 | Edward J. Leggett v. Phillips 66 Co., et al. |
| MSS 1  08-1174 | William Lewis, Sr. v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | CASE CAPTION |
|---|---|
| MSS 1  08-1175 | Robert Lofton v. Phillips 66 Co., et al. |
| MSS 1  08-1176 | Bobby F. Maples v. Phillips 66 Co., et al. |
| MSS 1  08-1177 | William W. Mashburn, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1178 | Lucious McCaffrey v. Phillips 66 Co., et al. |
| MSS 1  08-1179 | Roger W. McCaffrey v. Phillips 66 Co., et al. |
| MSS 1  08-1180 | Daniel McCarty v. Phillips 66 Co., et al. |
| MSS 1  08-1181 | Alfred McDonald v. Phillips 66 Co., et al. |
| MSS 1  08-1182 | Charles McGee v. Phillips 66 Co., et al. |
| MSS 1  08-1183 | William R. McGraw v. Phillips 66 Co., et al. |
| MSS 1  08-1184 | Delton Alford McKinney v. Phillips 66 Co., et al. |
| MSS 1  08-1185 | Charles Irvin McLain v. Phillips 66 Co., et al. |
| MSS 1  08-1186 | James Ray McManus v. Phillips 66 Co., et al. |
| MSS 1  08-1187 | Owen L. Mills v. Phillips 66 Co., et al. |
| MSS 1  08-1188 | Glen Earl Moak v. Phillips 66 Co., et al. |
| MSS 1  08-1189 | William Leon Moore v. Phillips 66 Co., et al. |
| MSS 1  08-1190 | Otis L. Morgan v. Phillips 66 Co., et al. |
| MSS 1  08-1191 | Bobby Murray, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1192 | Michael K. Neely, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1193 | Billy Dale Nichols v. Phillips 66 Co., et al. |
| MSS 1  08-1194 | Shelby Nugent v. Phillips 66 Co., et al. |
| MSS 1  08-1195 | Rickey L. Oliver v. Phillips 66 Co., et al. |
| MSS 1  08-1196 | Gene William Pacey v. Phillips 66 Co., et al. |
| MSS 1  08-1197 | Jeffrey B. Parker v. Phillips 66 Co., et al. |
| MSS 1  08-1198 | Phillip L. Parnell v. Phillips 66 Co., et al. |
| MSS 1  08-1199 | Clifton A. Perkins v. Phillips 66 Co., et al. |
| MSS 1  08-1200 | Alfred J. Pittman v. Phillips 66 Co., et al. |
| MSS 1  08-1201 | Michael C. Pitts v. Phillips 66 Co., et al. |
| MSS 1  08-1202 | Sam Pitts v. Phillips 66 Co., et al. |
| MSS 1  08-1203 | V.W. Pitts v. Phillips 66 Co., et al. |
| MSS 1  08-1204 | Carl O. Porter v. Phillips 66 Co., et al. |
| MSS 1  08-1205 | Gary L. Price v. Phillips 66 Co., et al. |
| MSS 1  08-1206 | William Steve Reed v. Phillips 66 Co., et al. |
| MSS 1  08-1207 | Harvey Richard Revette, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1208 | Charles L. Rigney, Jr. v. Phillips 66 Co., et al. |
| MSS 1  08-1209 | Donald Robbins v. Phillips 66 Co., et al. |
| MSS 1  08-1210 | Jimmy Roberts v. Phillips 66 Co., et al. |
| MSS 1  08-1211 | Johnny William Roberts v. Phillips 66 Co., et al. |
| MSS 1  08-1212 | Julius E. Rodgers v. Phillips 66 Co., et al. |
| MSS 1  08-1213 | David Clinton Rollins v. Phillips 66 Co., et al. |
| MSS 1  08-1214 | William H. Russell v. Phillips 66 Co., et al. |
| MSS 1  08-1215 | Billy Joe Rutland v. Phillips 66 Co., et al. |
| MSS 1  08-1216 | Arthur L. Scarbrough v. Phillips 66 Co., et al. |
| MSS 1  08-1217 | Gary B. Sims v. Phillips 66 Co., et al. |
| MSS 1  08-1218 | John W. Sims, Sr. v. Phillips 66 Co., et al. |
| MSS 1  08-1219 | Ervin Smith v. Phillips 66 Co., et al. |
| MSS 1  08-1220 | Mark Smith v. Phillips 66 Co., et al. |
| MSS 1  08-1221 | Vince Edward Smith v. Phillips 66 Co., et al. |
| MSS 1  08-1222 | Willis T. Smith v. Phillips 66 Co., et al. |
| MSS 1  08-1223 | James C. Speights v. Phillips 66 Co., et al. |
| MSS 1  08-1224 | Bobby Spiars v. Phillips 66 Co., et al. |
| MSS 1  08-1225 | Stephen V. Spradley v. Phillips 66 Co., et al. |

**MDL No. 875 - Schedule CTO-316 Tag-Along Actions (Continued)**

| DIST. DIV. C.A. # | | | CASE CAPTION |
|---|---|---|---|
| MSS | 1 | 08-1226 | Charlie Alford Stampley v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1227 | David Foster Stanley v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1228 | William J. Street v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1229 | Melton L. Strickland v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1230 | Louis Tageant v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1231 | Edward Tanner, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1232 | Harold D. Thornton v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1233 | Larry W. Townsend v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1234 | William C. Tucker v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1235 | Dewey Upshaw v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1236 | Jerry Upshaw v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1237 | Robert Earl Wade v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1238 | Billy J. Wagley v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1239 | Johnny R. Weeks v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1240 | Freddie Weir v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1241 | Bobby G. Wells, Sr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1242 | Charlie West v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1243 | Dalton L. West v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1244 | Thomas E. West v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1245 | Earl Dean Westerfield v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1246 | Larry J. White v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1247 | James E. White, Jr. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1248 | Reba N. Wilkinson v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1249 | Versie L. Durr, et al. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1250 | Patricia Goldman, etc. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1251 | Wilma Heathcock, et al. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1252 | Billie Lambert, et al. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1253 | Teresa Darty v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1254 | Vanessa Lindsey, etc. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1255 | Neena Mosley v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1256 | Billy G. Brown v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1257 | Ollie Mae Carter, etc. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1258 | Audrey Nell Ingle v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1259 | Audie Mae Prine, et al. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1260 | Lyndall Smith, et al. v. Phillips 66 Co., et al. |
| MSS | 1 | 08-1261 | Peter Wise v. Phillips 66 Co., et al. |

IN RE: ASBESTOS PRODUCTS LIABILITY
LITIGATION (NO. VI)                                    MDL No. 875

## INVOLVED COUNSEL LIST (CTO-316)

Peter G. Angelos
LAW OFFICES OF
PETER G ANGELOS PC
One Charles Center
100 North Charles Street
22nd Floor
Baltimore, MD 21201

Janet W. Black
WARD BLACK PA
208 West Wendover Avenue
Greensboro, NC 27401-1307

Russell W. Budd
BARON & BUDD PC
3102 Oaklawn Avenue
Suite 1100
Dallas, TX 75219

John D. Cooney
COONEY & CONWAY
120 North LaSalle Street
Suite 3000
Chicago, IL 60602-2415

Marcy B. Croft
FORMAN PERRY WATKINS
KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608

S. Robert Hammond, Jr.
P.O. Box 471
Hattiesburg, MS 39403-0471

Jeffrey P. Hubbard
WELLS MOORE SIMMONS
& HUBBARD
P.O. Box 1970
Jackson, MS 39215-1970

Gregory N. Jones
FRANKLIN CARDWELL
& JONES
1001 McKinney
18th Floor
Houston, TX 77002

Kevin M. Jordan
BAKER BOTTS LLP
910 Louisiana
One Shell Plaza
Houston, TX 77002-4995

Paul Kalish
CROWELL & MORING LLP
1001 Pennsylvania Ave., N.W.
Washington, DC 20004-2595

Steven Kazan
KAZAN MCCLAIN ABRAMS
FERNANDEZ ET AL
171 Twelfth Street
Third Floor
Oakland, CA 94607

Peter A. Kraus
WATERS & KRAUS LLP
3219 McKinney Avenue
Suite 3000
Dallas, TX 75204

David C. Landin
Hunton & Williams
Riverfront Plaza
East Tower
951 East Byrd Street
Richmond, VA 23219-4074

Roger B. Lane
LANE & GOSSETT
1601 Reynolds Street
Brunswick, GA 31520

William F. Mahoney
SEGAL MCCAMBRIDGE
SINGER & MAHONEY LTD
233 South Wacker Drive
Suite 5500
Chicago, IL 60606

Robert C. Malaby
MALABY & BRADLEY
150 Broadway
Suite 600
New York, NY 10038

John P. McShea
MCSHEA TECCE PC
Mellon Bank Center
1717 Arch Street
28th Floor
Philadelphia, PA 19103

Philip McWeeny
SCHIFF HARDIN LLP
One Market Plaza, 32nd Floor
Spear Street Tower
San Francisco, CA 94105

**MDL No. 875 - Involved Counsel List (CTO-316) (Continued)**

Thomas A. Packer
GORDON & REES LLP
Embarcadero Center West
275 Battery Street
Suite 2000
San Francisco, CA 94111

Joseph F. Rice
MOTLEY RICE LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464

Michael P. Thornton
THORNTON & NAUMES LLP
100 Summer Street
30th Floor
Boston, MA 02110

John Jeffrey Trotter
ADAMS & REESE LLP
P.O. Box 24297
Jackson, MS 39225-4297

Allen R. Vaught
FRANKLIN CARDWELL & JONES
1001 McKinney
18th Floor
Houston, TX 77002

Walter G. Watkins, Jr.
FORMAN PERRY WATKINS KRUTZ & TARDY PLLC
P.O. Box 22608
Jackson, MS 39225-2608