# RECORD

# OF

# VESSELS CONSTRUCTED

# AT

# AVONDALE'S SHIPYARDS DIVISION



**EXHIBIT**

**3**

**Avondale**
**Shipyards Division**

December 13, 1996

## VESSELS CONVERTED AND INDUSTRIAL PROGRAMS   (Page 1)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| C6-185 | 87 | - | | | | | BB64 Battleship WISCONSIN Refurbish | | |
| H5-250 | 85 | - | | | | | YFNB - 40 to Space Vehicle Transport (Conversion) | | (Box #4) |
| R3-606 | 83 | - | | | | | Sinking Barge Alteration - Corps of Engineers | | |
| R3-550 | 83 | - | | | | | "CAPISTRANO" To Drilling & Exploration Co. Conversion | | (Box #9) |
| C4-676 | 84 | | | | | | Freighter to Drillship Conversion | (Box #9) | |
| C4-1401 | 84 | | | | | | M/V to Drillship Conversion | | (Box #10) |
| C4-1465 | 74 | | | | | | Ship to Cement Carrier Conversion | (Box #11) | |
| C5-666 | 85 | | | | | | Container Ship Conversion - Farrell Lines | | ANAHUAC (Box #11) |
| C2-238 | 82 | | | | | | ARKAS Repair | | (Box #11) |
| C2-241 | 82 | | | | | | BB61 Battleship IOWA Refurbish | | (Box #16) |
| C2-320 | 82 | | | | | | VADALIA Hydroelectric Program | | (Box #16) (Box #16) |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 1)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24 | 09/23/38 | — | 10/28/38 | 10/29/38 | Hardaway Contracting Co. | Steel Deck Barge | 120 x 32 x 8 / 130 | NO. 3 |
| 2 | 43 | — | 11/08/38 | 11/23/38 | 11/00/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 / 63 | ELMAX 8 |
| 3 | 43 | — | 11/08/38 | 11/28/38 | 11/00/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 / 63 | ELMAX 9 |
| 4 | 37 | 10/27/38 | 11/23/38 | 12/12/38 | 12/00/38 | J. R. McDermott | Steel Cargo Barge | 92 x 26 x 6 / 63 | ELMAX 2 |
| 5 | 37 | 10/27/38 | 11/23/38 | 12/16/38 | 12/00/38 | J. R. McDermott | Steel Cargo Barge | 2 x 26 x 6 / 63 | ELMAX 10 |
| 6 | 60 | 01/16/39 | 01/07/39 | 03/07/39 | 03/09/39 | U. S. Engineers (Galveston) | Steel Welded Oil Barge | 100 x 32 x 8 | |
| 7 | 60 | 01/16/39 | 03/07/39 | 03/09/39 | 03/09/39 | U. S. Engineers (Galveston) | Steel Welded Oil Barge | — | |
| 8 | 112 | 04/14/39 | 04/17/39 | 04/30/39 | 04/00/39 | L. M. Adams | Steel Welded Cargo Barge | 75 x 24 x 5.5 | ADAMS 2 |
| 9 | 165 | 08/12/39 | 08/24/39 | 12/01/39 | 12/28/39 | Federal Barge Lines | Derrick Barge | 6 x 36 x 9 | IWC 819 |
| 10 | 185 | 10/18/39 | — | 11/08/39 | 11/00/39 | Canal Barge Co. | Steel Oil Barge | 74 x 24 x 5.5 | CBC 2 |
| 11 | 181 | 10/20/39 | — | 01/06/40 | 01/00/40 | Coast Transporation Company | Cargo Barge | 150 x 32 x 9 / 700 Gross | APALACHEE |
| 12 | 210 | 01/15/40 | — | 02/24/40 | 02/00/40 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 35 x 9.5 / 512 Gross | AVON 800 |
| 13 | 250 | 04/11/40 | — | 06/05/40 | 06/00/40 | Canal Barge Company | 100,000 BBL Oil Barge | 195 x 35 x 10.5 / — | CBC 7 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 2)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 265 | 04/26/40 | - | 08/31/40 | 08/00/40 | H. C. Huffman | Steel Tug Boat | 65 x 17.5 x 9 | PAY DAY |
| 15 | 266 | 05/02/40 | - | 05/27/50 | 05/00/40 | L. M. Adams | Steel Welded Dock Barge | 75 x 24 x 5.5 — | - |
| 16 | 280 | 06/24/40 | - | 08/31/40 | 08/00/40 | Coast Transportation Company | Steel Cargo Barge | 180 x 40 x 10.5 1200 | MANATEE |
| 17 | 290 | 07/15/40 | - | 11/09/40 | 11/00/40 | Coast Transportation Company | Tug Boat | 80 x 20 x 8 167 Gross | CHIPOLA 560 HP |
| 18 | 300 | 08/03/40 | 08/20/40 | 12/07/40 | 12/00/40 | Merry Bros. Brick & Tile | Twin Screw Cargo Carrier | 161 x 33 x 8 | MERRY QUEEN |
| 19 | 333 | 11/01/40 | - | 01/21/41 | 01/00/41 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 33 x 9.5 512 Gross | AVON 802 |
| 20 | 360 | 11/01/40 | - | 02/09/41 | 02/00/41 | Avondale Marine Ways | 8000 BBL Oil Barge | 170 x 33 x 9.5 512 Gross | AVON 804 |
| 21 | 390 | 11/05/40 | - | 06/29/41 | 06/00/41 | Canal Barge Company | Steel Hull Tug Boat | 80 x 20 x 10 114 Gross | HARD CIDER |
| 22 | 381 | 11/27/40 | - | 06/00/41 | 06/00/41 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 512 Gross | KB-16 |
| 23 | 382 | 02/14/41 | 03/19/41 | 04/20/41 | 04/00/41 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 512 Gross | KB-17 |
| 24 | 383 | 03/25/41 | 04/15/41 | 5/1/41 | 05/00/41 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 512 Gross | KE-17 |
| 25 | 400 | 03/03/41 | - | 07/20/41 | 07/00/41 | Coast Transportation Company | Cargo Barge | 170 x 37.5 x 10.5 1000 | IMMOCKALEE |
| 26 | 400 | 03/03/41 | - | 10/25/41 | 10/00/41 | Coast Transportation Company | Cargo Barge | 170 x 37.5 x 10.5 1000 | OCHLOCKNEE |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 3)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 402 | 03/11/41 | 06/02/41 | 07/03/41 | 07/00/41 | Chalmette Petroleum Company | 10,000 BBL Oil Tank Barge | 195 x 35 x 11 — | CHALMETTE I |
| 28 | 425 | 04/03/41 | — | — | — | United Dredging Company | Tug Boat | 65 x 17 | SUPERIOR |
| 29 | 420 | 05/01/41 | — | 08/06/41 | 08/11/41 | Standard Oil Co. - KY | 8000 BBL Oil Barge | 170 x 35 x 9.5 — | SOC 16 |
| 30 | 430 | 05/02/41 | — | 08/27/41 | 08/00/41 | J. C. Tourne | 8000 BBL Oil Barge | 170 x 35 x 9.5 — | JTC 10 |
| 31 | 430 | 05/02/41 | — | 01/03/42 | 01/00/42 | J. C. Tourne | 8000 BBL Oil Barge | 170 x 35 x 9.5 — | JTC 11 |
| 32 | 1431 | 01/06/45 | 11/12/45 | 12/03/45 | 12/00/45 | Thomas Jordan | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | CBC 110 |
| 33 | 475 | 06/20/41 | — | 07/05/41 | 07/00/41 | Mechanical Equipment Company | Steel Diesel Tug | 100.5 x 22.5 x 11 — | CORONA Diesel |
| 34 | 500 | 07/01/41 | — | 04/15/42 | — | U.S. Coast Guard | Coast Guard Cutter | — | FORSYTHIA |
| 35 | 460 | 06/19/41 | — | 06/23/41 | 06/00/41 | Butcher Arthur Company | Pump Barge | 24 x 12 x 3 — | |
| 36 | 1705 | 10/15/45 | 11/05/45 | 01/19/46 | 01/00/46 | Dr. O. J. McMillin | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | ETHEL H |
| 37 | 600 | 11/25/41 | 04/27/42 | 08/09/42 | 01/29/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SEQUIN |
| 38 | 600 | 11/25/41 | 04/27/42 | 09/07/42 | 03/10/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SAND KEY |
| 39 | 600 | 11/25/41 | 04/27/42 | 11/15/42 | 04/03/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SANIBEL ISLAND |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 4)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 40 | 600 | 11/25/41 | 08/07/42 | 12/12/42 | 04/30/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | SABINE PASS |
| 41 | 700 | 08/31/41 | 11/09/42 | 03/15/43 | 08/31/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | LIBBY ISLAND |
| 42 | 700 | 08/31/41 | 12/15/42 | 05/05/43 | 09/02/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | ST SIMON |
| 43 | 700 | 08/31/41 | 03/16/43 | 06/11/43 | 10/16/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | PETIT MANAN |
| 44 | 700 | 08/31/41 | 05/07/43 | 07/31/43 | 10/20/43 | U.S. Maritime Commission | V4 Tugs | 185 x 37.5 x 21.5 1117.8 Gross | BURNT ISLAND |
| 45 | 800 | 03/22/43 | 07/27/43 | 03/31/44 | 03/31/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | ALLEN H. KNOWLES |
| 46 | 800 | 03/22/43 | 08/07/43 | 04/30/44 | 04/30/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES HULL |
| 47 | 800 | 03/22/43 | 09/21/43 | 12/23/43 | 06/03/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | GEO. W. TUCKER |
| 48 | 800 | 03/22/43 | 11/02/43 | 04/03/44 | 06/27/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | B. C. GARDNER |
| 49 | 800 | 03/22/43 | 12/03/43 | 05/02/44 | 07/25/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | WILLIAM S. COLLEY |
| 50 | 800 | 03/22/43 | 01/10/44 | 06/15/44 | 08/29/44 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | NATHANIEL INGERSOLL |
| 51 | 1250 | 06/19/44 | 08/15/44 | 11/18/44 | 02/29/45 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | SAMUEL R. CURWEN |
| 52 | 1250 | 06/19/44 | 08/29/44 | 12/20/44 | 03/27/45 | U.S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOSIAH A. MITCHEL |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938     (Page 5)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 1250 | 06/19/44 | 09/28/44 | 01/25/45 | 04/20/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES PORTER LOW |
| 54 | 1250 | 06/19/44 | 11/13/44 | 02/21/45 | 05/18/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | RICHARD W. DIXIE |
| 55 | 1250 | 06/19/44 | 12/28/44 | 06/03/45 | 07/10/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | CHARLES McDONNELL |
| 56 | 1250 | 06/19/44 | 01/29/45 | 06/24/45 | 08/06/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOHN B. JOYCE |
| 57 | 1250 | 06/19/44 | 03/03/45 | 08/01/45 | 10/09/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | JOHN LECKIE |
| 58 | 1250 | 06/19/44 | 06/08/45 | 08/28/45 | 11/30/45 | U. S. Maritime Commission | N3 Coastal Cargo Carriers | 250 x 42 x 20.5 1885 Gross | EPHRAIM HARDING |
| 59 | 1331 | 09/29/44 | 10/17/44 | 11/01/44 | 11/02/44 | Allen Marine Co. | Treater Barge | 40 x 30 x 8 -- | TREATER NO. 2 |
| 60 | 1351 | 10/21/44 | 10/30/44 | 11/20/44 | 12/04/44 | Allen Marine Co. | Treater Barge | 40 x 30 x 8 -- | TREATER NO. 3 |
| 61 | 1379 | 11/20/44 | 04/04/45 | 06/05/45 | 06/09/45 | Allen Marine Co. | 6500 BBL Oil Storage Barge | 110 x 34 x 10 -- | G.R. CO. 409 |
| 62 | 1401 | 12/20/44 | 12/22/44 | 04/20/45 | 04/20/45 | U. S. Army | Derrick & Sectional Barge | -- | |
| 63 | 1406 | 12/27/44 | 07/12/45 | 08/04/45 | 08/05/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G.R.C. NO. 323 |
| 64 | 1406 | 12/27/44 | 08/03/45 | 08/21/45 | 08/31/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G.R.C. NO. 324 |
| 65 | 1406 | 12/27/44 | 08/06/45 | 09/13/45 | 09/13/45 | Allen Marine Company | Oil Cargo Barge | 94 x 26 x 6.5 132.57 Gross | G.R.C. NO. 325 |

c:\excel\vessels.xls

VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 6)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 1407 | 12/28/44 | 06/04/45 | 07/18/45 | 07/24/45 | A. B. Harris & Son | Steel Barge | 150 x 35 x 8.5 366.26 Gross | HARRIS NO. 5 |
| 67 | 1407 | 12/28/44 | 07/19/45 | 08/22/45 | 09/03/45 | A. B. Harris & Son | Steel Barge | 150 x 35 x 8.5 366.26 Gross | HARRIS NO. 6 |
| 68 | 1412 | 01/01/45 | 06/10/45 | 07/11/45 | 07/13/45 | Allen Marine Company | Treater Barge | 56 x 30 x 8 — | GULF TREATER BARGE |
| 69 | 1424 | 01/01/45 | 01/20/45 | 01/30/45 | 01/31/45 | Allen Marine Company | Radio Shack Barge | 30 x 16 x 4 — | |
| 70 | 1425 | 01/11/45 | 01/10/45 | 02/11/45 | 02/12/45 | Allen Marine Company | Roustabout Barge | 55 x 20 x 4 — | |
| 71 | 1424 | 01/11/45 | 01/02/45 | 01/30/45 | 01/31/45 | Allen Marine Company | Radio Shack Barge | 30 x 16 x 4 — | |
| 72 | 1426 | 01/11/45 | 02/22/45 | 03/25/45 | 03/27/45 | Allen Marine Company | Work Barge | 45 x 18 x 3 — | |
| 73 | 1427 | 01/11/45 | 02/20/45 | 03/23/45 | 03/27/45 | Allen Marine Company | Paraffin Barge | 60 x 20 x 5 — | |
| 74 | 1426 | 01/11/45 | 02/24/45 | 03/26/45 | 03/27/45 | Allen Marine Company | Work Barge | 45 x 18 x 3 — | |
| 75 | 1431 | 01/06/45 | 08/27/45 | 09/22/45 | 10/12/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 101 |
| 76 | 1682 | 09/24/45 | 09/08/45 | 09/27/45 | 09/28/45 | Mr. Louis J. Walet | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | WALET NO. 10 |
| 77 | 1431 | 01/06/45 | 09/11/45 | 10/04/45 | 10/15/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 102 |
| 78 | 1431 | 01/06/45 | 09/22/45 | 10/17/45 | 10/17/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 103 |

10/21/96 - 11:43 AM - kic

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 7)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 79 | 1431 | 01/06/45 | 10/02/45 | 10/22/45 | 11/10/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 104 |
| 80 | 1431 | 01/06/45 | 10/10/45 | 10/26/45 | 11/10/45 | Thomas Jordan & Co. (Canal Barge) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 105 |
| 81 | 1431 | 01/06/45 | 10/18/45 | 11/06/45 | 11/16/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 106 |
| 82 | 1431 | 01/06/45 | 10/24/45 | 11/01/45 | 11/01/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 107 |
| 83 | 1431 | 01/06/45 | 10/30/45 | 11/15/45 | 11/23/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 108 |
| 84 | 1431 | 11/03/45 | 11/28/45 |  | 11/28/45 | Canal Barge Company (T. Jordan) | Deck Cargo Barge | 92 x 26 x 6 111.72 Gross | C. B. C. NO. 109 |
| 85 | 1434 | 07/20/45 | 09/06/45 | 09/07/45 |  | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | KB - 19 |
| 86 | 1434 | 01/15/45 | 08/13/45 | 09/13/45 | 09/14/45 | Koch-Ellis Marine Contractors | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | KB - 20 |
| 87 | 1434 | 01/15/45 | 08/11/45 | 09/20/45 | 11/03/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | JIMMY HAYES |
| 88 | 1434 | 01/15/45 | 08/23/45 | 09/17/45 | 11/02/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | BILLY HAYES |
| 89 | 1434 | 01/15/45 | 08/31/45 | 09/26/45 | 12/30/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | LARRY HAYES |
| 90 | 1434 | 01/15/45 | 09/11/45 | 10/01/45 | 10/05/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | JUDY HAYES |
| 91 | 1434 | 01/15/45 | 09/18/45 | 10/09/45 | 10/29/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT - 801 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 8)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 92 | 1434 | 01/15/45 | 09/25/45 | 10/13/45 | 10/29/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT - 802 |
| 93 | 1434 | 01/15/45 | 10/02/45 | 10/15/45 | 11/01/45 | Mr. J. J. Brainard | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | GATCO 82 |
| 94 | 1434 | 01/15/45 | 10/10/45 | 10/31/45 | 11/01/45 | Allen Boat Company | 8000 BBL Oil Barge | 170 x 35 x 9.5 458.48 Gross | PT - 803 |
| 95 | 1435 | 01/15/45 | 09/24/45 | 10/23/45 | 10/24/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 707 |
| 96 | 1435 | 01/15/45 | 10/04/45 | 10/25/45 | 10/27/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 708 |
| 97 | 1435 | 01/15/45 | 10/22/45 | 11/08/45 | 11/15/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 709 |
| 98 | 1435 | 01/15/45 | 10/26/45 | 11/15/45 | 11/15/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 710 |
| 99 | 1435 | 01/15/45 | 11/10/45 | 12/01/45 | 12/06/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 711 |
| 100 | 1436 | 01/15/45 | 09/13/45 | 09/25/45 | 09/27/45 | A. G. Thomas | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | A. G. T. NO. 54 |
| 101 | 1436 | 01/15/45 | 09/18/45 | 10/04/45 | 10/12/45 | A. G. Thomas | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | A. G. T. NO. 56 |
| 102 | 1436 | 01/00/45 | 09/25/45 | 11/2/45 | 11/24/45 | Allen Boat Company | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | ALLEN 300 |
| 103 | 1436 | 01/00/45 | 10/15/45 | 11/05/45 | 12/08/45 | Allen Boat Company | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | ALLEN 301 |
| 104 | 1436 | 01/15/45 | 11/03/45 | 11/17/45 | 12/08/45 | Stock - H. L. Seabright | Comb. Deck & Oil Barge | 100 x 28 x 7 165 Gross | AVON 104 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 9)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 1437 | 01/12/45 | 08/29/45 | 09/02/45 | 09/24/45 | Allen Marine Company | Cargo Barge | 94 x 26 132 Net | ALLEN 604 |
| 106 | 1431 | 09/11/45 | 11/16/45 | 11/12/45 | 01/17/46 | Marine Welding & Scaling Company | Deck Barge | 92 x 26 x 6 111.72 Gross | |
| 107 | 1459 | 02/10/45 | -- | 03/28/45 | 03/30/45 | Allen Marine Company | Work Barge | 45 x 18 x 3.5 | CALCO IX |
| 108 | 1732 | 10/30/45 | 11/28/45 | 11/28/45 | 01/15/46 | Texas-Pacific/Missouri-Pacific RR | Pile Driver Barge | 70 x 40 x 7 | |
| 109 | 1668 | 09/11/45 | 11/14/45 | 02/12/46 | 02/15/46 | Freeport Sulphur Co. | Liquid Sulphur Barge | 150 x 33 x 8.5 | BARGE NO. 8 |
| 110 | 1431 | 10/15/45 | 11/27/45 | 12/29/45 | 12/29/45 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 111 |
| 111 | 1431 | 10/15/45 | 12/20/45 | 01/09/46 | 01/09/46 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 112 |
| 112 | 1431 | 10/15/45 | 12/11/45 | 01/11/46 | 01/12/46 | Canal Barge Company | Deck Cargo Barge | 92 x 26 x 6 111 Net | C. B. C. 113 |
| 113 | 1741 | 11/03/45 | 11/03/45 | 12/08/45 | 12/13/45 | Superior Oil Company | Cargo & Oil Barge | 100 x 28 x 8 196.2 Gross | BARGE NO. 7 |
| 114 | 1742 | 11/03/45 | 12/04/45 | 12/22/45 | 12/21/45 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-10 |
| 115 | 1743 | 03/01/45 | -- | -- | -- | Allen Marine Company | Fishing Barge | 85 x 85 x 6 | |
| 116 | 1742 | 11/03/45 | 12/10/45 | 12/20/45 | 12/21/45 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | T-100 |
| 117 | 1742 | 11/03/45 | 12/21/45 | 01/11/46 | 01/12/46 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-12 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 10)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 1742 | 11/03/45 | 12/31/45 | 01/19/46 | 01/21/46 | The California Company | Deck Cargo Barge | 100 x 26 x 6.5 149.54 Gross | S-13 |
| 119 | 1800 | 12/21/45 | 12/22/45 | 08/14/46 | 07/09/47 | McWilliams Dredging Co. | Steel Dredge Hull | 195 x 48.5 x 15 - | CARIBBEAN |
| 120 | 1800 | 12/21/45 | 04/26/46 | 10/15/46 | 12/13/47 | McWilliams Dredging Co. | Steel Dredge Hull | 195 x 48.5 x 15 - | (CHICAGO) 237C |
| 121 | 1783 | 12/15/45 | 01/12/46 | 01/27/46 | 04/13/46 | Moline Consumers | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 122 | 1783 | 12/15/45 | 01/19/46 | 02/21/46 | 02/21/46 | Pine Bluff Sand & Gravel | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 123 | 1783 | 12/15/45 | 01/23/46 | 02/06/46 | 04/13/46 | Moline Consumers | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 124 | 1783 | 12/00/45 | 01/30/46 | 02/15/46 | 02/17/46 | Pine Bluff Sand & Gravel | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 125 | 1783 | 12/00/45 | 02/16/46 | 02/28/46 | 02/28/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 201 |
| 126 | 1783 | 12/00/45 | 02/21/46 | 03/08/46 | 03/09/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 202 |
| 127 | 1787 | 12/27/45 | 03/01/46 | 03/15/46 | 03/20/46 | Port Arthur Towing Co. | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | PATCO NO. 4 |
| 128 | 1435 | 11/17/45 | 12/08/45 | 12/08/45 | 12/08/45 | Louisiana Materials Co. | Comb. Deck & Oil Barge | 120 x 32 x 8 253.22 Gross | 712 |
| 129 | 1811 | 01/18/46 | 02/01/46 | 03/27/46 | 06/11/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SANTA LUCIA |
| 130 | 1811 | 01/18/46 | 02/08/46 | 04/08/46 | 06/11/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9. 68.48 Gross | SANTA CECILIA |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938  (Page 11)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 1811 | 01/18/46 | 02/15/46 | 04/25/46 | 06/25/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | PUNTA de LASTRE |
| 132 | 1811 | 01/18/46 | 03/28/46 | 05/10/46 | 06/1/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SAN NICOLAS |
| 133 | 1811 | 01/18/46 | 04/09/46 | 06/19/46 | 06/19/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | BACOCHIBAMPO |
| 134 | 1811 | 01/18/46 | 04/20/46 | 06/19/46 | 06/19/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SANTA MARGARITA |
| 135 | 1830 | 02/05/46 | 03/19/46 | 06/06/46 | 08/21/46 | C. W. Drake | Steel Tuna Clipper | 132 x 30 x 14.5 422 Gross | MAURITANIA |
| 136 | 1846 | 02/22/46 | 02/26/46 | 03/19/46 | 04/11/46 | Freeport Sulphur Co. | Drilling Barge | 80 x 36 x 6.5 -- | |
| 137 | 1848 | 02/22/46 | 02/25/46 | -- | -- | Jos. Rathbone Land Co. | Work Boat | 18 x 5 x 2.25 | |
| 138 | 1783 | 12/15/45 | 03/09/46 | 03/25/46 | 04/01/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | C. B. C. 203 |
| 139 | 1787 | 12/15/45 | 03/28/46 | 04/08/46 | 04/11/46 | Canal Barge Company | Comb. Deck & Oil Barge | 100 x 28 x 6.5 153 Gross | |
| 140 | 1858 | 2/28/46 | 03/11/46 | 07/02/46 | 10/15/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | BARGE NO. 11 |
| 141 | 1858 | 02/28/46 | 03/12/46 | 07/02/46 | 10/15/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2113 |
| 142 | 1858 | 02/28/46 | 04/01/46 | 07/02/46 | 10/15/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2114 |
| 143 | 1858 | 02/28/46 | 04/03/46 | 07/03/46 | 10/03/46 | Superior Oil Company | Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2115 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 12)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 1811 | 03/02/46 | 05/11/46 | 07/16/46 | 07/16/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | SAN LUIS |
| 145 | 1811 | 03/02/46 | 07/18/46 | 08/23/46 | 09/16/46 | Productos Congelados | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | CARMELITA |
| 146 | 1868 | 03/02/46 | 03/14/46 | 03/30/46 | 03/30/46 | United Gas Pipe Line | Deck Cargo Barge | 90 x 28 x 7 --- | BARRE |
| 147 | 1868 | 03/02/46 | 03/18/46 | 03/31/46 | 03/31/46 | United Gas Pipe Line | Deck Cargo Barge | 90 x 28 x 7 --- | LIRETTE |
| 148 | 1905 | 04/06/46 | 04/11/46 | 08/03/46 | 10/19/46 | Edward Madruga | Steel Tuna Clipper | 132 x 30 x 14.5 448 Gross | PARAMOUNT |
| 149 | 1910 | 04/06/46 | 06/03/46 | 09/12/46 | 11/27/46 | Peter F. Bullen | Steel Tuna Clipper | 132 x 30 x 14.5 448 Gross | SUN HILARITA |
| 150 | 1929 | 04/29/46 | --- | --- | 05/00/46 | Union Oil-Calif. | S-G Sea Mule | 32.5 x 15 x 6 18.6 Gross | UOCO |
| 151 | 1981 | 06/13/46 | 06/00/46 | --- | 06/00/46 | Jos. Rathbone Land Co. | Steel Work Boat | 19.5 x 5 x 2 --- | --- |
| 152 | 1811 | 03/02/46 | 05/31/46 | 08/00/46 | 09/16/46 | Productos Marinos de Guaymas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross. | MARIA ELENA |
| 153 | 1999 | 06/29/46 | 08/08/46 | 09/24/46 | 10/00/46 | Charles Z. Crain | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | CHARLES Z. CRAIN |
| 154 | 1999 | 06/29/46 | 08/24/46 | 10/14/46 | 11/16/46 | Productos Marinos de Guaymas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | GENERAL YANEZ |
| 155 | 1999 | 06/29/46 | 09/16/46 | 10/23/46 | 11/16/46 | Productos Marinos de Guaymas | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | LUIS G. DAVILA |
| 156 | 1999 | 06/29/46 | 11/05/46 | 11/05/46 | 11/05/45 | Avondale Stock | Shrimp Trawler | 65 x 18.5 x 9 68.48 Gross | BAYOU TECHE |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 13)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 157 | 2000 | 07/05/46 | 09/11/46 | 03/05/47 | 03/29/47 | Peter F. Bullen | Tuna Clipper | 132 x 30 x 14.5 448 Gross | SUN JASON |
| 158 | 2026 | 07/25/46 | 11/14/46 | 12/13/46 | 12/13/46 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-028 |
| 159 | 2026 | 07/25/46 | 11/14/46 | 12/18/46 | 12/18/46 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-029 |
| 160 | 2026 | 07/25/46 | 12/06/46 | 01/10/47 | 01/10/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | 305-030 |
| 161 | 2026 | 07/25/46 | 12/18/46 | 01/23/47 | 01/23/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | |
| 162 | 2026 | 07/25/46 | 12/24/46 | 01/24/47 | 01/24/47 | Louisiana Dept. of Highways | Welded Steel Ferry Barge | 60 x 32 x 5 87.14 Gross | |
| 163 | 2074 | 09/25/46 | 09/10/46 | 09/14/46 | 09/14/46 | Jimmy Ayres | Water Barge | 50 x 20 x 4 — | |
| 164 | 2066 | 09/03/46 | 09/04/46 | — | 09/23/46 | Standard Oil - KY | Pontoon | — | |
| 165 | 2066 | 09/03/46 | 09/04/46 | — | 09/23/46 | Standard Oil - KY | Pontoon | — | |
| 166 | 2080 | 09/11/46 | 09/16/46 | 10/03/46 | 10/03/46 | J. M. Jones Lumber Co. | Derrick Barge | 80 x 34 x 5 | |
| 167 | 2101 | 10/04/46 | 10/10/46 | 10/26/46 | 10/26/46 | Superior Oil Company | Steel Barge | 84 x 20 x 5 — | |
| 168 | 2118 | 10/18/46 | 10/22/46 | 11/18/46 | 11/18/46 | Superior Oil Company | 8300 BBL Oil Barge | 170 x 35 x 9.5 209 Gross | NO. 13 |
| 169 | 2118 | 10/18/46 | 10/30/46 | 11/22/46 | 11/22/46 | Superior Oil Company | 8300 BBL Oil Barge | 170 x 35 x 9.5 209 Gross | NO. 14 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 14)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 170 | 2133 | 10/28/46 | 11/04/46 | — | 11/00/46 | Hugh A. Hawthorne | Small Work Hull | 22 x 5.5 x — | |
| 171 | 2153 | 11/15/46 | 01/16/47 | 07/03/47 | 01/28/48 | Freeport Sulphur Co. | Dredge | — | BALLARD |
| 172 | 2152 | 11/15/46 | 11/26/46 | 01/14/47 | 01/00/47 | Avondale Marine Ways | Dry Dock | 200 x 80 x 5 | |
| 173 | 2191 | 12/13/46 | 12/14/46 | 12/16/46 | 12/16/46 | Marine Welding & Scaling Company | Pontoon | 15 x 10 x 3 | |
| 174 | 2202 | 12/24/46 | 02/20/47 | 07/19/47 | 10/31/47 | McWilliams Dredging Co. | Tug Boat | 69 | ZEPHYR II |
| 175 | 2220 | 01/09/47 | 01/25/47 | 02/14/47 | 02/25/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2132 |
| 176 | 2220 | 01/09/47 | 01/27/47 | 02/24/47 | 02/25/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2133 |
| 177 | 2220 | 01/09/47 | 01/28/47 | 02/22/47 | 02/25/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2134 |
| 178 | 2220 | 01/09/47 | 02/00/47 | 02/25/47 | 02/25/47 | Creole Petroleum Corp. | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 2135 |
| 179 | 2232 | 01/09/47 | 01/20/47 | 01/24/47 | 01/24/47 | Marine Welding & Scaling Company | Work Barge | 30 x 15 x 3.5 — | |
| 180 | 2307 | 02/28/47 | 03/08/47 | 03/25/47 | 04/05/47 | Standard Oil-New Jersey | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 75-1 |
| 181 | 2307 | 02/28/47 | 03/10/47 | 03/27/47 | 04/05/47 | Standard Oil-New Jersey | Comb. Cargo & Oil Barge | 110 x 30 x 7 192 Gross | NO. 75-2 |
| 182 | 2308 | 03/08/47 | 03/25/47 | 05/29/47 | 06/19/47 | Standard Oil-New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2148 |

c:\excel\vessels.xls

11/12/96 - 11:25 AM - kc

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 15)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 183 | 2308 | 03/08/47 | 04/15/47 | 06/10/47 | 06/19/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2149 |
| 184 | 2308 | 03/08/47 | 04/22/47 | 06/16/47 | 06/19/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2150 |
| 185 | 2308 | 03/08/47 | 04/28/47 | 06/21/47 | 06/16/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2151 |
| 186 | 2308 | 03/08/47 | 05/07/47 | 07/01/47 | 07/16/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2152 |
| 187 | 2308 | 03/08/47 | 05/01/47 | 06/25/47 | 06/16/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2153 |
| 188 | 2308 | 03/08/47 | 06/16/47 | 07/05/47 | 07/13/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2154 |
| 189 | 2308 | 03/08/47 | 05/24/47 | 07/14/47 | 07/13/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2155 |
| 190 | 2308 | 03/08/47 | 06/02/47 | 07/15/47 | 07/27/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2156 |
| 191 | 2308 | 03/08/47 | 06/09/47 | 07/18/47 | 07/27/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | NO. 2157 |
| 192 | 2308 | 03/08/47 | 05/16/47 | 07/05/47 | 07/11/47 | Standard Oil- New Jersey | Flying Bridge - C-536 | 40.4 — | STANVAC I |
| 193 | 2308 | 03/08/47 | 06/27/47 | — | 08/20/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-1 |
| 194 | 2308 | 03/08/47 | 07/07/47 | — | 08/20/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-2 |
| 195 | 2308 | 03/08/47 | 07/14/47 | 08/19/47 | 09/17/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-3 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 16)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 2308 | 03/08/47 | 07/21/47 | 08/27/47 | 09/17/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-4 |
| 197 | 2308 | 04/24/47 | 07/25/47 | 09/04/47 | 10/29/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-5 |
| 198 | 2308 | 04/24/47 | 07/30/47 | — | 11/05/47 | Standard Oil- New Jersey | Sedan - Type C-536A | 40.4 — | NO. 75-6 |
| 199 | 2410 | 05/27/47 | 06/11/47 | 07/24/47 | 07/24/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 81 |
| 200 | 2410 | 05/27/47 | 06/13/47 | 07/25/47 | 07/25/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 82 |
| 201 | 2410 | 05/27/47 | 06/16/47 | 07/30/47 | 07/30/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 85 |
| 202 | 2410 | 05/27/47 | 07/03/47 | 07/29/47 | 07/29/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 83 |
| 203 | 2410 | 05/27/47 | 07/07/47 | 08/06/47 | 08/06/47 | Humble Oil & Refining Company | Deck Barge | 110 x 30 x 7 194 Gross | HO&R NO. 84 |
| 204 | 2308 | 05/16/47 | 06/20/47 | 07/29/47 | 10/29/47 | Creole Petroleum Corp. | Flying Bridge | 40.4 — | NO. 2171 |
| 205 | 2447 | 06/17/47 | 08/18/47 | 09/23/47 | 10/15/47 | Standard Oil - New Jersey | Harbor Launch | 32 — | S. O. NO. 708A |
| 206 | 2447 | 06/17/47 | 09/14/47 | 09/25/47 | 10/15/47 | Standard Oil - New Jersey | Harbor Launch | 32 — | S. O. NO. 708B |
| 207 | 2447 | 06/17/47 | 09/11/47 | 10/15/47 | 10/15/47 | Standard Oil - New Jersey | Harbor Launch | 32 — | S. O. NO. 708 |
| 208 | 2458 | 06/21/47 | 10/23/47 | 03/29/48 | 07/21/48 | Creole Petroleum Corp. | Oil Well Drilling Barge | 174 x 70 x 12 2360 | |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938    (Page 17)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 209 | 2473 | 06/27/47 | 07/10/47 | 07/24/47 | 07/28/47 | Jackson Machinery Co. | Deck Barge | 50 x 20 x 5 | PRAIRIE GREGG |
| 210 | 2500 | 06/30/47 | 08/20/47 | 11/22/47 | 12/23/47 | Van Camp Seafood Co. | Steel Purse Seiner | 135.5 417 Gross | SANTA HELENA |
| 211 | 2308 | 07/09/47 | 08/07/47 | 09/17/47 | 11/05/47 | Standard Oil - New Jersey | Flying Bridge | 40.4 — | NO. 75-7 |
| 212 | 2308 | 07/09/47 | 08/14/47 | 09/20/47 | 12/10/47 | Standard Oil - New Jersey | Flying Bridge | 40.4 — | NO. 75-8 |
| 213 | 2525 | 07/24/47 | 07/15/47 | 02/07/48 | 04/19/48 | Federal Barge Lines | Integrated Tow Barge | 90.5 x 54.1 x 9.7 635.7 Gross | HARRY TRUMAN (POWER UNIT) |
| 214 | 2525 | 07/29/47 | 01/02/48 | 02/07/48 | 04/19/48 | Federal Barge Lines | Integrated Tow Barge | 90.5 x 54.1 x 9.7 635.7 Gross | HARRY TRUMAN (BOW PIECE) |
| 215 | 2595 | 09/11/47 | 09/20/47 | 12/12/47 | 01/29/48 | Creole Petroleum Corp. | Launch - Model C-536 | 40.4 — | NO. 2172 |
| 216 | 2595 | 09/11/47 | 09/26/47 | 12/19/47 | 01/29/48 | Creole Petroleum Corp. | Launch - Model C-536 | 40.4 — | NO. 2173 |
| 217 | 2665 | 09/11/47 | 11/10/47 | 01/12/48 | 01/29/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 — | NO. 2174 |
| 218 | 2665 | 09/11/47 | 11/19/47 | 01/14/48 | 02/12/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 — | NO. 2175 |
| 219 | 2665 | 09/11/47 | 11/26/47 | 01/20/48 | 02/12/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 — | NO. 2176 |
| 220 | 2665 | 09/11/47 | 12/16/47 | 01/27/48 | 02/26/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 — | NO. 2177 |
| 221 | 2665 | 09/11/47 | 12/27/47 | 02/20/48 | 02/26/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 — | NO. 2178 |

c:\excel\vessels.xls

11/17/9X - 12-39 PM - kic

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 18)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 222 | 2665 | 09/11/47 | 01/02/48 | 02/20/48 | 02/26/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2179 |
| 223 | 2665 | 09/11/47 | 01/09/48 | 02/20/48 | 02/26/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2180 |
| 224 | 2665 | 09/11/47 | 01/16/48 | 02/24/48 | 03/12/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2181 |
| 225 | 2665 | 09/11/47 | 01/22/48 | 02/27/48 | 03/12/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2182 |
| 226 | 2665 | 09/11/47 | 01/30/48 | 03/08/48 | 04/08/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2183 |
| 227 | 2665 | 09/11/47 | 02/05/48 | 03/12/48 | 04/08/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2184 |
| 228 | 2665 | 09/11/47 | 02/13/48 | 03/19/48 | 04/22/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2185 |
| 229 | 2665 | 09/11/47 | 02/18/48 | 04/15/48 | 04/22/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 – | NO. 2186 |
| 230 | 2620 | 09/25/47 | 10/09/47 | 12/03/47 | 01/02/48 | Alcoa Steamship Co. | Passenger Launch | 45 – | MANTA |
| 231 | 2620 | 09/25/47 | 10/16/47 | 12/12/47 | 01/14/48 | Alcoa Steamship Co. | Passenger Launch | 45 – | MORAY |
| 232 | 2620 | 09/25/47 | 10/21/47 | 12/23/47 | 01/29/48 | Alcoa Steamship Co. | Passenger Launch | 45 – | MANATEE |
| 233 | 2620 | 09/25/47 | 10/24/47 | 12/31/47 | 01/06/48 | Alcoa Steamship Co. | Passenger Launch | 45 – | MARLIN |
| 234 | 2660 | | 12/04/47 | 12/30/47 | 12/30/47 | J. Ray McDermott | Bateau Work Boat | 32 – | |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 19)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 235 | 2671 | 10/31/47 | 11/04/47 | 01/02/48 | 01/28/48 | Humble Oil & Refining | Service Launch | 45 / - | A. L. MOORE |
| 236 | 3000 | 12/18/47 | 05/11/48 | 11/18/48 | 03/26/49 | U.S. Engineers | Lower Mooring Barge | 400 x 45 x 9 / - | |
| 237 | 3001 | 12/18/47 | 04/30/48 | 09/30/48 | 03/26/49 | U.S. Engineers | Mattress Sinking Barge | 176 x 54 x 9 / - | |
| 238 | 2754 | 01/13/48 | 03/15/48 | - | 03/30/48 | Standard Oil - New Jersey | Knock-Down Oil Barge | 110 x 30 x 7 / - | |
| 239 | 2754 | 01/13/48 | 03/15/48 | - | 03/30/48 | Standard Oil - New Jersey | Knock-Down Oil Barge | 110 x 30 x 7 / - | |
| 240 | 2665 | 02/14/48 | 02/24/48 | 04/20/48 | 06/03/48 | Creole Petroleum Corp. | Launch - Model C-559 | 45 | C - 1 |
| 241 | 2809 | 02/17/48 | 02/19/48 | 03/11/48 | 03/15/48 | Independent Oil Co. | 10,000 BBL Oil Barge | 195 x 35 x 11 / 627.65 Gross | I.O.C. NO. 6 |
| 242 | 2828 | 03/01/28 | 03/10/48 | 04/20/48 | 04/22/48 | Standard Vacuum Oil Co. | Launch - Model C-559 | 45 | |
| 243 | 2835 | 03/04/48 | 03/20/48 | 04/14/48 | 04/16/48 | Stoll Oil Refining Co. | 8300 BBL Oil Barge | 170 x 35 x 9.5 / - | ALBERT S. PRINZ |
| 244 | 2844 | 03/09/48 | 03/16/48 | 05/03/48 | 05/06/48 | Alcoa Steamship Co. | Passenger Launch | 40.4 | MULLET |
| 245 | 2884 | 03/29/48 | 04/15/48 | 05/04/48 | 05/10/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 / - | NO. 626 |
| 246 | 2884 | 03/29/48 | 04/16/48 | 05/07/48 | 05/10/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 / - | NO. 627 |
| 247 | 2884 | 03/29/48 | 04/16/48 | 05/11/48 | 05/13/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 / - | NO. 628 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 20)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 2884 | 03/29/48 | 05/05/48 | 05/12/48 | 05/13/48 | The Texas Company | Steel Cargo Barge | 75 x 28 x 6.5 — | NO. 629 |
| 249 | 2920 | 04/20/48 | 06/01/48 | 08/02/48 | 08/20/48 | Creole Petroleum Co. | Work Boat | 65 x 18 x .7 — | NO. 75-9 |
| 250 | 2920 | 04/20/48 | 06/12/48 | 08/02/48 | 08/20/48 | Creole Petroleum Co. | Work Boat | 65 x 18 x 7 — | NO. 75-10 |
| 251 | 2990 | 06/00/48 | 08/05/48 | 12/01/48 | 12/21/48 | Creole Petroleum Co. | Tug Boat | 65 — | SAN CARLOS |
| 252 | 2990 | 06/00/48 | 08/10/48 | 12/11/48 | 12/21/48 | Creole Petroleum Co. | Tug Boat | 65 — | SAN BENITO |
| 253 | 2995 | 06/04/48 | 10/12/48 | 01/18/49 | 01/25/49 | Creole Petroleum Co. | Tug Boat | 75 — | SANTA CRUZ |
| 254 | 2999 | 06/09/48 | 09/14/48 | — | 10/20/48 | Lago Oil & Transport | Launch | 32 — | |
| 255 | 3100 | 07/24/48 | 08/27/48 | 12/01/48 | 12/01/48 | Creole Petroleum Co. | Launch | 45 — | C-28 |
| 256 | 3100 | 07/24/48 | 09/03/48 | 12/08/48 | 12/08/48 | Creole Petroleum Co. | Launch | 45 — | C-29 |
| 257 | 3100 | 07/24/48 | 09/15/48 | 12/08/48 | 12/08/48 | Creole Petroleum Co. | Launch | 45 — | C-30 |
| 258 | 3100 | 07/24/48 | 09/20/48 | 11/16/48 | 12/29/48 | Creole Petroleum Co. | Launch | 45 — | C-31 |
| 259 | 3100 | 07/24/48 | 09/27/48 | 12/30/48 | 01/12/49 | Creole Petroleum Co. | Launch | 45 — | C-32 |
| 260 | 3100 | 07/24/48 | 10/06/48 | 12/30/48 | 01/12/49 | Creole Petroleum Co. | Launch | 45 — | C-33 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 21)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 3100 | 07/24/48 | 12/13/48 | 02/02/49 | 03/09/49 | Creole Petroleum Co. | Launch | 45 | C -34 |
| 262 | 3100 | 07/24/48 | 01/05/49 | 02/05/49 | 03/09/49 | Creole Petroleum Co. | Launch | 45 | C -35 |
| 263 | 3100 | 07/24/48 | 01/10/49 | 02/08/49 | 03/23/49 | Creole Petroleum Co. | Launch | 45 | C -36 |
| 264 | 3100 | 07/24/48 | 01/13/49 | 02/10/49 | 03/23/49 | Creole Petroleum Co. | Launch | 45 | C -37 |
| 265 | 3100 | 07/24/48 | 01/16/49 | 03/17/49 | 04/08/49 | Creole Petroleum Co. | Launch | 45 | C -38 |
| 266 | 3100 | 07/24/48 | 01/20/49 | 02/25/49 | 04/08/49 | Creole Petroleum Co. | Launch | 45 | C -39 |
| 267 | 3100 | 07/24/48 | 01/28/49 | 03/07/49 | 04/20/49 | Creole Petroleum Co. | Launch | 45 | C -40 |
| 268 | 3100 | 07/24/48 | 02/08/49 | 03/15/49 | 05/04/49 | Creole Petroleum Co. | Launch | 45 | C -41 |
| 269 | 3100 | 07/24/48 | 02/16/49 | 03/24/49 | 05/04/49 | Creole Petroleum Co. | Launch | 45 | C -42 |
| 270 | 3100 | 07/24/48 | 02/28/49 | 04/12/49 | 05/19/49 | Creole Petroleum Co. | Launch | 45 | C -43 |
| 271 | 3100 | 07/24/48 | 03/10/49 | 05/10/49 | 06/00/49 | Creole Petroleum Co. | Launch | 45 | C -44 |
| 272 | 3100 | 07/24/48 | 03/26/49 | 05/18/49 | 06/29/49 | Creole Petroleum Co. | Launch | 45 | C -45 |
| 273 | 3100 | 07/24/48 | 04/06/49 | 06/22/49 | 06/29/49 | Creole Petroleum Co. | Launch | 45 | C -46 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 22)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 274 | 3100 | 07/24/48 | 04/14/49 | 06/24/49 | 07/13/49 | Creole Petroleum Co. | Launch | 45 | — |
| 275 | 3130 | 08/25/48 | 12/01/48 | 01/26/49 | 01/00/49 | Humble Oil & Refining Company | Fuel Oil Barge | — | C - 47 |
| 276 | 3130 | 08/25/48 | 11/20/48 | 01/24/49 | 02/10/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 105 |
| 277 | 3130 | 08/25/48 | 12/13/48 | 01/15/49 | 04/02/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 107 |
| 278 | 3130 | 08/25/48 | 11/22/48 | 02/04/49 | 02/04/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 106 |
| 279 | 3130 | 08/13/48 | 12/14/48 | 02/01/49 | 02/04/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 108 |
| 280 | 3130 | 08/13/48 | 12/24/48 | 02/22/49 | 02/24/49 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 103 |
| 281 | 3160 | 09/20/48 | 09/30/48 | 11/01/48 | 12/02/48 | Humble Oil & Refining Company | Deck Cargo & Water Barge | 110 x 30 x 6.5 195 Gross | HUMBLE 104 |
| 282 | 3160 | 09/20/48 | 10/06/48 | 11/13/48 | 12/10/48 | Humble Oil & Refining Company | Oil Barge | 150 x 32 x 9.5 346 Net | HUMBLE 101 |
| 283 | 3200 | 10/20/48 | 01/24/49 | 04/06/49 | 08/04/49 | Creole Petroleum Corp. | Oil Barge | 150 x 32 x 9.5 346 Net | HUMBLE 102 |
| 284 | 3200 | 10/20/48 | 02/07/49 | 04/20/49 | 06/27/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN RAFAEL |
| 285 | 3200 | 10/20/48 | 02/10/49 | 05/03/49 | 06/27/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN JUAN |
| 286 | 3200 | 10/20/48 | 03/03/49 | 05/19/49 | 06/24/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN JOSE |
| | 3200 | | | | | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN PABLO |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 23)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 3200 | 10/20/48 | 03/23/49 | 05/11/49 | 08/04/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN CRISTOBAL |
| 288 | 3200 | 10/20/48 | 04/11/49 | 05/31/49 | 06/27/49 | Creole Petroleum Corp. | Tug Boat | 66 x 18 x 9 70 Gross | SAN FELIZ |
| 289 | 3201 | 10/20/48 | 03/30/49 | 05/26/49 | 07/29/49 | Creole Petroleum Corp. | Tug Boat | 77 x 20 x 10.5 101 Gross | SANTA BARBARA |
| 290 | 3220 | 10/29/48 | 10/29/48 | 12/31/48 | 01/07/49 | Standard Vacuum Oil Co. | Launch | 45 | MARGARET |
| 291 | 3320 | 01/22/49 | 08/20/49 | 08/27/49 | 08/26/49 | U. S. Engineers (N. O.) | Sectional Aluminum Barge | -- | -- |
| 292 | 3400 | 02/17/49 | 04/04/49 | 07/11/49 | 07/27/49 | Manual A. Fernandes | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | SEA MAGIC |
| 293 | 3401 | 02/17/49 | 04/11/49 | 08/10/49 | 08/22/49 | Azclino Gonsalves | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | EXCALIBUR |
| 294 | 3402 | 02/17/49 | 04/20/49 | 09/01/49 | 09/16/49 | Wendall Fernandes | Steel Tuna Vessel | 114 x 28.4 x 10.7 436 Gross | SANTA ANITA |
| 295 | 3376 | 03/07/49 | 03/15/49 | 04/07/49 | 04/12/49 | Humble Oil & Refining Company | Deck Cargo Barge | 80 x 24 x 6 | HUMBLE I 12 |
| 296 | 3380 | 03/10/49 | 03/17/49 | 04/19/49 | 04/26/49 | Humble Oil & Refining Company | Twin Screw Launch | 45 24 Gross | J. G. SLOAN, II |
| 297 | 3432 | 05/18/49 | 04/27/49 | 05/23/49 | 05/26/49 | Humble Oil & Refining Company | Deck Cargo Barge | 50 x 18 x 4 24.47 Gross | HUMBLE I 13 |
| 298 | 3544 | 07/13/49 | 08/01/49 | 08/31/49 | 10/07/49 | Lago Oil & Refining Company | Launch | 32 x 8.5 x 3.5 8 Gross | NO. 13 |
| 299 | 3547 | 07/18/49 | 07/26/49 | 08/15/49 | 08/19/49 | D. W. Rhea | Barge | 110 x 30 x 6.5 185 Gross | C. & R. NO. I |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 24)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 300 | 3547 | 07/18/49 | 07/25/49 | 08/17/49 | 08/19/49 | D. W. Rhea | Barge | 110 x 30 x 6.5 185 Gross | C. & R. NO. 2 |
| 301 | 3492 | 05/30/49 | — | — | — | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 | OLINDA |
| 302 | 3492 | 05/20/49 | — | — | — | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 | MICKEY G |
| 303 | 3492 | 05/20/49 | — | — | — | San Diego Owners | Power Launch | 17 x 6.5 x 2.5 | ANITA |
| 304 | 3572 | 08/05/49 | 08/15/49 | 09/09/49 | 09/10/49 | J. R. Moore, Jr. | Launch | 43.5 x 12.5 x 6 20.31 Gross | BARNACLE BILL |
| 305 | 3590 | 08/05/49 | 08/25/49 | 11/28/49 | 12/30/49 | U. S. Corps of Engineers | Diesel Launch | 45 x 13.5 x 5.5 25 Gross | NODAWAY Diesel |
| 306 | 3590 | 08/05/49 | 09/07/49 | 11/29/49 | 12/30/49 | U. S. Corps of Engineers | Diesel Launch | 45 x 13.5 x 5.5 25 Gross | SALINE Diesel |
| 307 | 3645 | 09/30/49 | 10/05/49 | 10/17/49 | 10/18/49 | Shell Oil Company | Steel Barge | 36 x 18 x 3.5 14.2 Gross | |
| 308 | 3676 | 11/04/49 | 11/10/49 | 11/17/49 | 11/19/49 | Delta Iron Works, Inc. | Steel Barge | 60 x 20 x 4 23.9 Gross | |
| 309 | 3693 | 11/22/49 | 11/29/49 | — | 01/12/50 | Fourth Jefferson Drainage District | Sectional Barge | 65.4 x 30 x 4 45.5 Gross | |
| 310 | 3715 | 12/06/49 | — | 08/21/50 | 08/21/50 | Marietta Transport Corp. U.S. Army | Sectionalized Arch Cargo Boat | 32 1.5 | J-3531X |
| 311 | 3715 | 12/06/49 | — | — | 08/21/50 | Marietta Transport Corp. U.S. Army | Sectionalized Arch Cargo Boat | 32 1.5 | J-3532X |
| 312 | 3719 | 12/13/49 | 12/19/49 | 01/04/50 | 01/04/50 | The Texas Company | Tank Barge | 72 x 28 x 11 82.4 | |

~Excel~~~~~~1.xls

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 25)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 313 | 3760 | 01/09/50 | 01/16/50 | 01/30/50 | 01/31/50 | D. W. Rhea | 4420 BBL Oil Barge | 140 x 32 x 6.5 223 Gross | ORA |
| 314 | 3765 | 01/09/50 | 02/22/50 | 04/13/50 | 05/15/50 | Rowan Drilling Co. | Drilling Barge | 165 x 54 x 12 — | R. D. C. NO. 3 |
| 315 | 3770 | 01/09/50 | 02/07/50 | 03/31/50 | 04/21/50 | Rowan Drilling Co. | Power Barge | 100 x 34 x 12 — | R. D. C. NO. 2 |
| 316 | 3772 | 01/21/50 | 01/28/50 | 03/09/50 | 03/16/50 | Independent Oil Co. | 10,000 BBL Oil Barge | 194.5 x 33 x 10 627.65 Gross | L. O. C. NO. 7 |
| 317 | 3785 | — | 02/10/50 | 04/06/50 | 04/25/50 | Superior Oil Company | Boiler Barge | 110 x 46 x 12 — | |
| 318 | 3783 | 01/00/50 | 02/20/50 | 02/28/50 | 02/00/50 | U. S. Coast Guard | Water Barge | 32 x 16 x 3.5 | |
| 319 | 3813 | 02/25/50 | 03/11/50 | 03/23/50 | 03/29/50 | Penrod Drilling Co. | Barge | 92 x 26 x 6.5 — | |
| 320 | 3860 | 03/31/50 | 04/14/50 | 06/05/50 | 06/16/50 | B & M Towing Co. | 20,000 BBL Oil Barge | 245 x 50 x 10.5 1142.47 Gross | B&M 2001 |
| 321 | 3860 | 03/31/50 | 04/27/50 | 06/12/50 | 06/16/50 | B & M Towing Co. | 20,000 BBL Oil Barge | 245 x 50 x 10.5 1142.47 Gross | B&M 2002 |
| 322 | 3960 | 06/07/50 | 06/14/50 | 07/20/50 | 07/25/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11 245 | BA 1401 DC |
| 323 | 3960 | 06/07/50 | 06/16/50 | 07/26/50 | 07/29/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11 245 | BA 1402 DC |
| 324 | 3960 | 06/07/50 | 06/20/50 | 07/26/50 | 08/03/50 | Butcher Arthur Inc. | Dry Cargo (Hopper) Barge | 195 x 35 x 11 245 | BA 1403 DC |
| 325 | 4000 | 06/27/50 | 08/23/50 | 09/28/50 | 10/02/50 | Standard Oil - KY | Lube Oil Barge | 196 x 35 x 12 628.57 Gross | NO. 28 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 28)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) / Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 326 | 4010 | 07/07/50 | 07/25/50 | 08/22/50 | 10/06/50 | Rowan Drilling Co. | Drilling Barge | 200 x 54 x 12 / 460.8 | M. G. ROWE |
| 327 | 4020 | 07/26/50 | 08/01/50 | 08/16/50 | 08/17/50 | Gulf Refining Co. | Deck Cargo Barge | 110 x 30 x 7.5 / -- | G. R. C. NO. 610 |
| 328 | 4025 | 07/27/50 | 10/17/50 | 11/28/50 | 01/03/51 | J. Ray McDermott | Walking Dragline Barge | 150 x 50 x 9.5 | A. H. STALL |
| 329 | 4026 | 07/31/50 | 08/08/50 | 08/19/50 | 08/22/50 | Mrs. Milta Pellegrin | 4420 BBL Oil Barge | 140 x 32 x 6.5 / 276.5 Gross | ORA NO. 2 |
| 330 | 4036 | 08/04/50 | -- | -- | -- | J. Ray McDermott | 3-Sect. Portable Dredge | -- | -- |
| 331 | 4040 | 08/04/50 | 08/29/50 | 10/06/50 | 10/06/50 | Citizens Oil Company | 12,000 BBL Oil Barge | 195 x 40 x 11 / 772 Gross | CITIZENS NO. 3 |
| 332 | 4052 | 08/18/50 | 09/20/50 | 10/11/50 | 10/15/50 | H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 / -- | KD-1 |
| 333 | 4052 | 08/18/50 | 09/22/50 | 10/12/50 | 10/16/50 | H. G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 / -- | KD-2 |
| 334 | 4100 | 09/07/50 | 10/25/50 | 12/30/50 | 02/16/51 | Mr. Charles Kaufman | Tuna Vessel | 114 x 28 x 10.5 / 378 Gross | GULF STAR |
| 335 | 4090 | 09/07/50 | 09/28/50 | 12/09/50 | 12/31/50 | Mr. Paul K. Wabnig (Oilmec Tow) | Tug Boat | 81 x 24 x 10.5 / 140.8 Gross | CARINTHIA |
| 336 | 4105 | 09/09/50 | 11/17/50 | 01/31/51 | 03/31/51 | Mr. Lewis L. Livesley | Tuna Vessel | 114 x 28 x 10.5 / 378 Gross | CHALLENGER |
| 337 | 4095 | 09/11/50 | 10/04/50 | 10/13/50 | 10/20/50 | Scrivner & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 / -- | NO. 15 |
| 338 | 4095 | 09/11/50 | 10/05/50 | 10/18/50 | 10/20/50 | Scrivner & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 / -- | NO. 16 |

e:\xxx    xxlk.xl

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 27)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 4095 | 09/11/50 | 10/09/50 | 10/20/50 | 10/20/50 | Scriven & Richardson, Inc. | Deck Cargo Barge | 115 x 28 x 6 | |
| 340 | 4110 | 09/14/50 | 11/21/50 | 01/03/51 | 01/25/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 | NO. 17 |
| 341 | 4110 | 09/14/50 | 11/27/50 | 01/10/51 | 01/24/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 | |
| 342 | 4056 | 09/17/50 | - | - | - | A. L. Metaling Barge Lines | Tank Barge | 240 x 50 x 10.6 1138.34 Gross | MBL 603 |
| 343 | 4056 | 09/17/50 | - | - | - | A. L. Metaling Barge Lines | Tank Barge | 240 x 50 x 10.6 1138.34 Gross | MBL 604 |
| 344 | 4200 | 10/20/50 | 02/14/51 | 04/01/51 | 06/12/51 | Louisiana Dept. of Highways | Diesel Ferry Boat | 104 x 36 x 8 233.6 Gross | ST. CHARLES Diesel |
| 345 | 4200 | 10/20/50 | - | - | 06/00/51 | Louisiana Dept. of Highways | Landing Pontoon | 64 x 24 x 6.5 | |
| 346 | 4200 | 10/20/50 | - | - | 06/00/51 | Louisiana Dept. of Highways | Landing Pontoon | 64 x 24 x 6.5 | |
| 347 | 4170 | 10/23/50 | 01/06/51 | 01/27/51 | 04/05/51 | Esso Shipping Co. | Coastwise Oil Barge | 150 x 35 x 11 580 Gross | ESSO C-59 |
| 348 | 4210 | 11/07/50 | 01/25/51 | 05/31/51 | 06/16/51 | Texas Towing Co. | Diesel Tow Boat | 125 x 30 10.5 299 Gross | JOAN-B Diesel |
| 349 | 4205 | 11/16/50 | 12/06/50 | 02/03/51 | 02/03/51 | Greenville Towing Co. | Tow Boat | 99 x 26 x 10 | Diesel |
| 350 | 4225 | 12/04/50 | - | - | - | Charles L. Kaufman | Power Launch | 18 - | BARBARA K. |
| 351 | 4225 | 12/04/50 | - | - | - | L. L. Livesley | Power Launch | 18 - | |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 28)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) / Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 352 | 4240 | 12/09/50 | 01/17/51 | 03/20/51 | 03/24/51 | Koch-Ellis Marine Contractors | Tow Boat | 55 x 17 x 6 / 17 Net | FELLA-C |
| 353 | 4245 | 12/10/50 | 12/19/50 | 03/10/51 | 03/25/51 | Koch-Ellis Marine Contractors | 8300 BBL Oil Barge | 170 x 35 x 9.5 / 458.48 Gross | KE-24 |
| 354 | 4295 | 01/02/51 | 02/19/51 | 05/08/51 | 06/06/51 | Humble Oil & Refining Company | Submersible Drilling Barge | 185 x 38 x 12 / — | HUMBLE 117 |
| 355 | 4345 | 01/24/51 | 05/05/51 | 05/23/51 | 05/25/51 | Rowan Drilling Company | Drilling Barge | 200 x 54 x 12 / — | L.J. HARTMANGRUBER |
| 356 | 4350 | 01/24/51 | 02/16/51 | 04/05/51 | 06/16/51 | Superior Oil Co. | Drilling Barge | 150 x 50 x 10 / — | SUPCO NO. XI |
| 357 | 4365 | 02/07/51 | 06/19/51 | 10/03/51 | 10/15/51 | Socony-Vacuum Oil Co. | Diesel Tug | 102.5 x 25 x 12.5 / 208.46 Gross | SOCONY II Diesel |
| 358 | 4502 | 04/14/51 | 05/15/51 | 08/28/51 | 09/05/51 | Plaquemine Towing Corp. | Tow Boat | 99 x 26 x 10 / 188 Gross | FRANK W. BANTA |
| 359 | 4514 | 04/16/51 | 05/25/51 | 07/27/51 | 07/30/51 | The Texas Company | Oil Barge | 299 x 50 x 11 / 1417 Gross | T-7000 |
| 360 | 4518 | 04/17/51 | 06/04/51 | 07/17/51 | 08/11/51 | Commercial Petro & Transport Co. | Oil Barge | 240 x 50 x 12 / — | BA-2014 |
| 361 | 4475 | 04/06/51 | 08/24/51 | 09/25/51 | 11/06/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 / — | BC-6171 |
| 362 | 4475 | 04/06/51 | 08/27/51 | 10/01/51 | 11/06/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 / — | BC-6172 |
| 363 | 4475 | 04/06/51 | 09/04/51 | 10/04/51 | 11/06/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 / — | BC-6173 |
| 364 | 4475 | 04/06/51 | 09/07/51 |  | 11/06/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 / — | BC-6174 |

c:\ext  eh.xl

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938    (Page 29)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 365 | 4475 | 04/06/51 | 09/13/51 | 10/12/51 | 11/26/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 | BC-6175 |
| 366 | 4475 | 04/06/51 | 09/20/51 | 10/16/51 | 11/26/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6176 |
| 367 | 4475 | 04/20/51 | 09/24/51 | 10/18/51 | 11/26/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6177 |
| 368 | 4475 | 04/06/51 | 09/28/51 | 10/22/51 | 11/26/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6178 |
| 369 | 4475 | 04/06/51 | 10/02/51 | 10/29/51 | 12/13/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6179 |
| 370 | 4475 | 04/06/51 | 10/09/51 | 11/07/51 | 12/13/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6180 |
| 371 | 4475 | 04/06/51 | 10/12/51 | 11/09/51 | 12/13/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6181 |
| 372 | 4475 | 04/06/51 | 10/17/51 | 11/13/51 | 12/13/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6182 |
| 373 | 4475 | 04/06/51 | 10/20/51 | 11/15/51 | 12/30/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6183 |
| 374 | 4475 | 04/06/51 | 10/25/51 | 11/21/51 | 12/30/51 | U.S. Navy | Deck Cargo Barge | 110 x 32 x 9 — | BC-6184 |
| 375 | 4552 | 04/21/51 | 05/09/51 | 05/25/51 | 06/22/51 | Mr. Easton J. Pellegrin | Deck Cargo Barge | 140 x 32 x 6.5 262 Gross | ORA NO. 3 |
| 376 | 4545 | 05/02/51 | 05/15/51 | 06/21/51 | 07/07/51 | Rowan Drilling Co. | Boiler Barge | 100 x 32 x 12 — | |
| 377 | 4550 | 05/02/51 | 07/24/51 | 08/20/51 | 09/26/51 | Rowan Drilling Co. | Submersible Drilling Barge | 200 x 54 x 12 — | C. W. YANCEY |

c:\excel\vessel\s.xls

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 30)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 378 | 4644 | 06/22/51 | 07/19/51 | 08/21/51 | 08/30/51 | T. Smith & Son | Hull Derrick Barge | 200 x 50 x 9 / — | SHARON |
| 379 | 4648 | 06/25/51 | 08/01/51 | 10/09/51 | 02/15/52 | Sun Oil Company | Drilling Barge | 200 x 54 x 12 / — | SUNOCO DRILL. BARGE NO. 2 |
| 380 | 4652 | 06/25/51 | 02/12/52 | 05/21/52 | 05/28/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 / 459.06 Gross | F.S. NO. 12 |
| 381 | 4652 | 06/25/51 | 02/18/52 | 05/14/52 | 05/26/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 / 459.06 Gross | F.S. NO. 13 |
| 382 | 4677 | 07/09/51 | 11/09/51 | 12/19/51 | 01/08/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 / — | U31-1480 |
| 383 | 4677 | 07/09/51 | 11/14/51 | 12/22/51 | 01/08/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 / — | U31-1481 |
| 384 | 4677 | 07/09/51 | 11/23/51 | 12/28/51 | 01/08/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 / — | U31-1482 |
| 385 | 4677 | 07/09/51 | 11/27/51 | 01/02/52 | 01/08/52 | U.S. Navy | Open Lighter Barge | 110 x 34 x 11 / — | U31-1483 |
| 386 | 4677 | 07/09/51 | 12/01/51 | 01/16/52 | 02/09/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 / — | U32-1496 |
| 387 | 4677 | 07/09/51 | 12/05/51 | 01/19/52 | 02/09/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 / — | U32-1497 |
| 388 | 4677 | 07/09/51 | 12/11/51 | 01/25/52 | 02/09/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 / — | U32-1498 |
| 389 | 4677 | 07/09/51 | 12/15/51 | 01/22/52 | 02/09/52 | U.S. Navy | Covered Lighter Barge | 110 x 34 x 11 / — | U32-1499 |
| 390 | 4898 | 02/09/53 | 08/21/53 | 11/13/53 | | U.S. Army Transportation | Tow Boat Pusher | 120 x 27 x 6.5 / 187 Gross | LT1-2196 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 31)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 391 | 4695 | 07/17/51 | 11/17/51 | 12/31/51 | 01/29/52 | Creole Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-60 |
| 392 | 4695 | 07/17/51 | 11/20/51 | 01/10/52 | 01/29/52 | Creole Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-61 |
| 393 | 4695 | 07/17/51 | 12/30/51 | 02/01/52 | 02/11/52 | Creole Petroleum Corp. | Deck Cargo Barge | 200 x 40 x 12.5 960 Gross | C-62 |
| 394 | 4693 | 07/17/51 | 12/24/51 | 05/27/52 | 07/18/52 | Creole Petroleum Corp. | Pile Driver Barge | 210 x 70 x 13.5 1587.6 Gross | C-4 |
| 395 | 4699 | 07/19/51 | 03/22/52 | 06/18/52 | 12/01/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1936 |
| 396 | 4699 | 07/19/51 | 03/29/52 | 06/24/52 | 12/08/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1937 |
| 397 | 4699 | 07/19/51 | 04/22/52 | 06/30/52 | 01/27/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1938 |
| 398 | 4699 | 07/19/51 | 04/29/52 | 07/07/52 | 12/22/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1939 |
| 399 | 4699 | 07/19/51 | 05/07/52 | 07/14/52 | 12/30/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1940 |
| 400 | 4699 | 07/19/51 | 05/13/52 | 07/21/52 | 01/05/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1941 |
| 401 | 4699 | 07/19/51 | 05/24/52 | 07/25/52 | 01/16/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1942 |
| 402 | 4699 | 07/19/51 | 05/28/52 | 08/01/52 | 01/08/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1943 |
| 403 | 4699 | 07/19/51 | 06/07/52 | 08/07/52 | 01/20/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 -- | LT-1944 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 32)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 404 | 4699 | 07/19/51 | 06/14/52 | 08/13/52 | 01/23/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1945 |
| 405 | 4699 | 07/19/51 | 06/21/52 | 08/19/52 | 01/23/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1946 |
| 406 | 4699 | 07/19/51 | 06/28/52 | 08/25/52 | 02/05/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1947 |
| 407 | 4699 | 07/19/51 | 07/14/52 | 09/06/52 | 02/02/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1948 |
| 408 | 4699 | 07/19/51 | 07/23/52 | 09/11/52 | 02/02/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1949 |
| 409 | 4699 | 07/19/51 | 07/26/52 | 09/17/52 | 02/06/52 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1950 |
| 410 | 4699 | 07/19/51 | 08/01/52 | 09/23/52 | 02/06/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1951 |
| 411 | 4699 | 07/19/51 | 08/07/52 | 09/20/52 | 02/14/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1952 |
| 412 | 4699 | 07/19/51 | 08/13/52 | 10/06/52 | 02/14/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1953 |
| 413 | 4699 | 07/19/51 | 08/19/52 | 10/13/52 | 02/13/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1954 |
| 414 | 4699 | 07/19/51 | 08/25/52 | 10/20/52 | 02/20/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1955 |
| 415 | 4699 | 07/19/51 | 08/30/52 | 10/24/52 | 03/13/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1956 |
| 416 | 4699 | 07/19/51 | 09/06/52 | 01/02/53 | 03/20/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 — | LT-1957 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 33)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 417 | 4699 | 07/19/51 | 09/12/52 | 01/03/53 | 03/20/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1958 |
| 418 | 4699 | 07/19/51 | 09/18/52 | 01/05/53 | 03/30/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1959 |
| 419 | 4699 | 07/19/51 | 09/24/52 | 01/06/53 | 03/30/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1960 |
| 420 | 4699 | 07/19/51 | 10/01/52 | 01/07/53 | 04/09/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1961 |
| 421 | 4699 | 07/19/51 | 10/08/52 | 01/08/53 | 04/02/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1962 |
| 422 | 4699 | 07/19/51 | 10/15/52 | 01/09/53 | 04/16/53 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | LT-1963 |
| 423 | 4745 | 08/22/51 | 10/09/51 | 10/26/51 | 10/30/51 | Mr. H.G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 | KD-3 |
| 424 | 4745 | 08/22/51 | 10/11/51 | 10/20/51 | 10/30/51 | Mr. H.G. Koch | Deck Cargo Barge | 110 x 30 x 7.5 | KD-4 |
| 425 | 4699 | 07/19/51 | 07/08/52 | 08/30/52 | 02/26/5 | U.S. Navy | Diesel Ocean Going Tug | 107 x 26.5 x 15 | U25-1435 |
| 426 | 4850 | 10/16/51 | 10/25/51 | 11/16/51 | 11/7/51 | Ayers & Company | Deck Cargo Barge | 120 x 32 x 8 270.11 Gross | AYERS 107 |
| 427 | 4850 | 10/16/51 | 10/31/51 | 11/15/51 | 11/17/51 | Ayers & Company | Deck Cargo Barge | 120 x 32 x 8 270.11 Gross | AYERS 207 |
| 428 | 4652 | 10/31/51 | 02/29/52 | 05/02/52 | 05/22/52 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 459.06 Gross | F.S. NO. 14 |
| 429 | 4825 | - | - | - | - | Ingram Products Co. | Tank Barge | 204.5 x 50 x 10.5 | MANITOU |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 34)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 430 | 4825 | – | – | – | – | Ingram Products Co. | Tank Barge | 204.5 x 50 x 10.5 – | WHITE BEAR |
| 431 | 4875 | 10/31/51 | 12/05/51 | 01/15/52 | 02/02/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 – | R. M. MURRAY |
| 432 | 4875 | 10/31/51 | 01/09/52 | 02/07/52 | 02/22/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 – | J. D. TRUELOVE |
| 433 | 4875 | 10/31/51 | 01/22/52 | 02/18/52 | 02/12/51 | Freeport Sulphur Co. | Drilling Barge | 100 x 38 x 8 – | JULES GUIDRY |
| 434 | 4905 | 11/15/51 | 12/30/51 | 01/16/52 | 01/17/52 | Mr. H. J. Collins | Deck Cargo Barge | 110 x 30 x 6.5 – | H. C. 2 |
| 435 | 4909 | 11/16/51 | 01/29/52 | 02/19/52 | 02/27/52 | Mr. D. W. Rhem | Deck Cargo Barge | 110 x 30 x 6.5 – | DME-1 |
| 436 | 4909 | 11/16/51 | 01/20/52 | 02/23/52 | 02/27/52 | Mr. D. W. Rhem | Deck Cargo Barge | 110 x 30 x 6.5 – | DMB-2 |
| 437 | 4905 | 11/15/51 | 01/04/52 | 01/23/52 | 01/24/52 | Marine Welding & Scaling & Sales | Deck Cargo Barge | 110 x 30 x 6.5 – | |
| 438 | 5070 | 01/31/52 | 05/28/52 | 06/27/52 | 07/14/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-74 |
| 439 | 5070 | 01/31/52 | 05/20/52 | 06/30/52 | 07/14/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-75 |
| 440 | 5070 | 01/31/52 | 06/04/52 | 07/05/52 | 07/14/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-76 |
| 441 | 5070 | 01/31/52 | 06/14/52 | 07/14/52 | 07/30/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-77 |
| 442 | 5070 | 01/31/52 | 06/25/52 | 07/21/52 | 07/30/52 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 281.6 Gross | C-78 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 35)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 443 | 5075 | 01/31/52 | 05/12/52 | 06/09/52 | 08/08/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 3.3 36.8 Gross | C-65 |
| 444 | 5075 | 01/31/52 | 05/17/52 | 06/19/52 | 07/23/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 3.3 36.8 Gross | C-66 |
| 445 | 5075 | 01/31/52 | 05/21/52 | 06/09/52 | 07/23/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 3.3 36.8 Gross | C-67 |
| 446 | 5075 | 01/31/52 | 05/27/52 | 06/19/52 | 07/08/52 | Creole Petroleum Corp. | Deck Cargo Barge | 60 x 21 x 3.3 36.8 Gross | C-68 |
| 447 | 5200 | 03/19/52 | 10/03/52 | 01/02/54 | 03/01/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 33 x 14.5 676 | PCE-1607 |
| 448 | 5200 | 03/19/52 | 10/16/52 | 01/20/54 | 05/11/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 33 x 14.5 676 | PCE-1608 |
| 449 | 5200 | 03/19/52 | 12/10/52 | 03/20/54 | 06/04/54 | U.S. Navy | Patrol Craft Escort Vessel | 184.5 x 33 x 14.5 676 | PCE-1609 |
| 450 | 5255 | 04/30/52 | 08/01/52 | 10/30/52 | 12/07/52 | J. Ray McDermott | Dragline Barge | 150 x 50 x 9.6 — | RALPH T. McDERMOTT |
| 451 | 5295 | 05/20/52 | 07/01/52 | 07/19/52 | 07/19/52 | Mr. Scott Choin | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | SC-1 |
| 452 | 5295 | 05/20/52 | 07/08/52 | 07/28/52 | 08/01/52 | Mr. D. W. Rhea | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | LG NO. 1 |
| 453 | 5295 | 05/20/52 | 07/12/52 | 08/04/52 | 08/05/52 | Mr. D. W. Rhea | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | C & R NO. 3 |
| 454 | 5313 | 06/05/52 | 06/12/52 | 07/12/52 | 07/12/52 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 25 Net | F.S. NO. 301 |
| 455 | 5313 | 06/05/52 | 06/12/52 | 07/22/52 | 07/22/52 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 25 Net | F.S. NO. 302 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938    (Page 36)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 456 | 5319 | 06/10/52 | 08/15/52 | 09/12/52 | 10/29/52 | The California Company | Compressor Barge | 42 x 20 x 4.5 34.6 Net | |
| 457 | 5319 | 06/10/52 | 08/15/52 | 09/20/52 | 10/29/52 | The California Company | Compressor Barge | 42 x 20 x 4.5 34.6 Net | |
| 458 | 5295 | 06/10/52 | 07/19/52 | 08/08/52 | 08/11/52 | Freeport Sulphur Co. | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | F.S. NO. 121 |
| 459 | 5295 | 06/10/52 | 07/24/52 | 07/28/52 | 08/17/52 | Freeport Sulphur Co. | Deck Cargo Barge | 110 x 30 x 6.5 196 Net | F.S. NO. 122 |
| 460 | 5325 | 06/11/52 | 11/19/52 | 01/05/53 | 07/22/53 | U.S. Navy | Landing Craft, Mechanized | 56 x 14 x 5'10" — | LCM |
| 656 | 5330 | 06/11/52 | 09/09/53 | 01/15/54 | 03/11/54 | U.S. Navy | Landing Craft, Utility | 115-1" x 34 x 6 — | LCU |
| 655 | 5325 | 06/11/52 | 09/10/53 | 09/28/53 | 10/26/53 | U.S. Navy | Landing Craft, Mechanized | 56 x 14 x 5'10" — | LCM |
| | | | | | | | ** 196 Total Hulls - LCM ** | | |
| 718 | 5330 | 06/11/52 | 12/07/54 | 03/16/55 | 04/18/55 | U.S. Navy | Landing Craft, Utility | 115-1" x 34 x 6 — | LCU |
| | | | | | | | ** 63 Total Hulls - LCU ** | | |
| 719 | 5400 | 07/28/52 | 08/20/52 | 09/22/52 | 10/05/52 | Humble Oil & Refining Company | Deck Cargo Barge | 50 x 18 x 4 29 Gross | HUMBLE 137 |
| 720 | 5409 | 08/01/52 | 08/22/52 | 09/17/52 | 09/25/52 | The California Company | Work Barge | 60 x 24 x 4 47.8 Gross | S-32 |
| 721 | 5435 | 08/13/52 | 09/05/52 | 09/23/52 | 09/23/52 | Paul Smith Construction Company | Deck Cargo Barge | 92 x 30 x 6.5 157 Gross | B-1 |
| 722 | 5446 | 08/19/52 | 09/03/52 | 09/26/52 | 09/26/52 | Mr. Julius B. Chauvin | Deck Cargo Barge | 110 x 30 x 6.5 196 Gross | J.S.D. NO. 4 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 37)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 723 | 5459 | 08/25/52 | 09/11/52 | 10/13/52 | 12/04/52 | Creole Petroleum Corp. | Deck Cargo Barge | 78 x 30 x 7 155.8 Gross | C-84 |
| 724 | 5462 | 08/26/52 | 10/15/52 | 10/31/52 | 10/31/52 | Neilson Barge Company | Deck Cargo Barge | 110 x 30 x 6.5 197.92 Gross | NEILSON-1 |
| 725 | 5462 | 08/26/52 | 10/21/52 | 11/04/52 | 11/04/52 | Neilson Barge Company | Deck Cargo Barge | 110 x 30 x 6.5 197.92 Gross | NEILSON-2 |
| 726 | 5575 | 10/29/52 | 11/12/52 | 12/26/52 | 12/29/52 | Mutual Oil Company | Oil Barge | 210 x 48 x 10.5 825.13 Gross | MURRAY MAC |
| 727 | 5663 | 12/19/52 | 01/09/53 | 02/07/53 | 02/11/53 | Coastal Petroleum Co. | 17,000 BBL Oil Barge | 247 x 50 x 9.5 1046 Gross | COASTAL 7 |
| 728 | 5670 | 01/07/53 | 04/20/53 | 06/02/53 | 01/16/54 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19 4443.01 Gross | NO. 7 |
| 729 | 5921 | 04/23/53 | 05/20/53 | 06/06/53 | 06/09/53 | Mr. Richard J. McGinty | Deck Cargo Barge | 120 x 30 x 7 220.52 Gross | AYERS 105 |
| 730 | 5935 | 05/04/53 | 05/26/53 | 06/10/53 | 06/10/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 — | GMR-10 |
| 731 | 5935 | 05/04/53 | 06/03/53 | 06/17/53 | 06/17/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 — | GMR-20 |
| 732 | 5935 | 05/04/53 | 06/09/53 | 06/20/53 | 06/20/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 — | GMR-30 |
| 733 | 5935 | 05/04/53 | 06/10/53 | 06/23/53 | 06/24/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 — | GMR-40 |
| 734 | 5935 | 05/04/53 | 06/16/53 | 06/27/53 | 06/27/53 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 — | GMR-50 |
| 735 | 5966 | 05/18/53 | 06/05/53 | 07/16/53 | 08/28/53 | The California Company | Compressor Barge | 42 x 20 x 4.5 — | S-39 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 38)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 736 | 5966 | 05/18/53 | 06/06/53 | 07/16/53 | 08/28/53 | The California Company | Compressor Barge | 42 x 20 x 4.5 — | S-40 |
| 737 | 5978 | 05/25/53 | 06/20/53 | 07/03/53 | 07/03/53 | Mr. Scott Chotin | Deck Cargo Barge | 110 x 30 x 7 — | SC-737 |
| 738 | 6020 | 06/17/53 | 08/03/53 | 12/19/53 | 01/23/54 | Plaquemine Towing Corp. | Tow Boat | 99 x 30 x 10 267 Gross | GEORGE W. BANTA |
| 739 | 6024 | 06/18/53 | 01/28/54 | 01/11/54 | 01/21/55 | Navy Bureau Yards & Docks | Floating Crane | 140 x 70 x 12.5 100 | BD NO. 6661 |
| 740 | 6024 | 06/18/53 | 02/09/54 | 07/10/54 | 01/21/55 | Navy Bureau Yards & Docks | Floating Crane | 140 x 70 x 12.5 100 | BD NO. 6662 |
| 741 | 6165 | 08/19/53 | 10/29/53 | 11/19/53 | 11/21/53 | Gulf Refining Co. | Tank Cargo Barge | 110 x 30 x 7.5 — | GR CO. 711 |
| 742 | 6190 | 09/08/53 | 09/14/53 | 10/14/53 | 10/25/53 | Philadelphia Quartz Co. | Liquid Cargo Barge | 170 x 35 x 10.5 480.3 | PEQUECO II |
| 743 | 6210 | 09/18/53 | 10/05/53 | 10/17/53 | 10/24/53 | AMVH Company | Water Barge | 60 x 24 x 5 — | GC-20 |
| 744 | 6210 | 09/18/53 | 10/05/53 | 10/17/53 | 10/24/53 | AMVH Company | Water Barge | 60 x 24 x 5 — | WB-10 |
| 745 | 6271 | 10/17/53 | 12/18/53 | 04/08/54 | 04/10/54 | Freeport Sulphur Co. | Liquid Sulphur Barge | 224 x 39 x 8.5 — | FS-19 |
| 746 | 6272 | 10/19/53 | 11/13/53 | 12/23/53 | 01/09/54 | Ace Terminal & Transit Company | Tank Barge | 199 x 42 x 13.5 — | APW-103 |
| 747 | 6274 | 10/19/53 | - | - | - | A. P. Ward & Son | Tank Barge | 225 x 40 x 11.5 — | Canceled |
| 748 | 6274 | 10/19/53 | - | - | - | A. P. Ward & Son | Tank Barge | 225 x 40 x 11.5 — | Canceled |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 39)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 749 | 6412 | 12/31/53 | 07/08/54 | 01/21/55 | 04/08/55 | Navy Bureau Yards & Docks | Floating Cranes | 140 x 70 x 12.5 100 | YD-200 |
| 750 | 6639 | 04/29/54 | 05/06/54 | 06/05/54 | 06/12/54 | Avondale Marine Ways | Deck Cargo Barge | 240 x 72 x 15 — | TIDELANDS |
| 751 | 6640 | 04/29/54 | 05/21/54 | 05/18/54 | 05/26/54 | Garrett & Carter | Water Barge | 60 x 24 x 5 | GC-30 |
| 752 | 6685 | 05/20/54 | 06/14/54 | 07/19/54 | 08/27/54 | Oil Transport Co., Inc. | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU AVERY |
| 753 | 6685 | 05/20/54 | 06/21/54 | 07/27/54 | 08/27/54 | Oil Transport Co., Inc. | Tank Barge | 180 x 50 x 11.25 926 Gross | BAYOU BLUE |
| 754 | 6685 | 05/20/54 | 07/22/54 | 08/31/54 | 09/10/54 | Oil Transport Co., Inc. | Tank Barge | 180 x 50 x 11.25 926 Gross | BAYOU CHENE |
| 755 | 6685 | 05/20/54 | 07/23/54 | 09/09/54 | 09/10/54 | Oil Transport Co., Inc. | Tank Barge | 264 x 50 x 11.25 1329 Gross | BAYOU DULAC |
| 756 | 6664 | 05/07/54 | 05/15/54 | 05/25/54 | 05/27/54 | Freeport Sulphur Co. | Work Barge | 48 x 16 x 3.5 — | |
| 757 | 6762 | 06/14/54 | 06/16/54 | 07/02/54 | 07/02/54 | Caribbean Marine Service | Catamaran Barge | 50 x 20 x 4.7 21 Gross | R. P. CLARK |
| 758 | 6868 | 07/21/54 | 07/28/54 | 08/17/54 | 09/01/54 | Kenyon Dredging Company | Dragline Barge | 175 x 49.5 x 11 855 Gross | KENYON DREDGE NO. 2 |
| 759 | 6883 | 07/23/54 | 08/02/54 | 08/27/54 | 08/31/54 | Tidewater Assoc. Oil Co. | Deck Cargo Barge | 48 x 18 x 3.5 21 Gross | MIKE |
| 760 | 6874 | 07/26/54 | 08/21/54 | 10/14/54 | 02/08/55 | Columbia-Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-200 |
| 761 | 6874 | 07/26/54 | 09/17/54 | 10/21/54 | 02/08/55 | Columbia-Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-201 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 40)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 762 | 6874 | 07/26/54 | 10/01/54 | 11/16/54 | 03/04/55 | Columbia-Southern Chem. Corp. | Caustic Soda Barge | 195 x 35 x 11 752 Gross | CSCC-202 |
| 763 | 7000 | 09/13/54 | 10/16/54 | 01/10/55 | 02/26/55 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19 4476 Gross | DERRICK BARGE NO. 8 |
| 764 | 7200 | 11/10/54 | 12/27/54 | 02/21/55 | 05/27/55 | J. Ray McDermott | Derrick Barge | 300 x 90 x 19 4417 Gross | DERRICK BARGE NO. 9 |
| 765 | 7210 | 11/12/54 | 01/13/55 | 02/10/55 | 03/01/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15 1995 Gross | TIDELANDS NO. 2 |
| 766 | 7210 | 11/12/54 | 02/18/55 | 03/23/55 | 04/22/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15 1995 Gross | TIDELANDS NO. 3 |
| 767 | 7210 | 11/12/54 | 02/24/55 | 03/31/55 | 04/23/55 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 15 1995 Gross | TIDELANDS NO. 4 |
| 768 | 7333 | 12/19/54 | 01/03/55 | 01/26/55 | 02/01/55 | Ingram Products Co. | Tank Barge | 155.5 x 50 x 10.25 755 Gross | MOBILE |
| 769 | 7350 | 12/23/54 | 01/19/55 | 02/19/55 | 04/06/55 | Coyle Lines, Inc. | Liquid Sulphur Barge | 220 x 40 x 8.75 757 Gross | CL-110 |
| 770 | 7479 | 01/31/55 | 03/28/55 | 04/15/55 | 04/21/55 | Gulf Marine Rental Service | Oil & Dock Cargo Barge | 140 x 40 x 8.75 440 Gross | GRM 60 |
| 771 | 7525 | 02/16/55 | 02/23/55 | 03/10/55 | 03/22/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8 276 Gross | MYRTLE D. NO. 83 |
| 772 | 7525 | 02/16/55 | 02/24/55 | 03/16/55 | 03/22/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8 276 Gross | MAGGIE D. NO. 84 |
| 773 | 7525 | 02/16/55 | 03/11/55 | 03/24/55 | 03/25/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8 276 Gross | CHARLIE D. NO. 85 |
| 774 | 7525 | 02/16/55 | 03/17/55 | 03/31/55 | 04/02/55 | James Marine Equipment | Deck Cargo Barge | 128 x 32 x 8 276 Gross | PAUL D. NO. 86 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 41)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 775 | 7583 | 03/08/55 | 04/04/55 | 05/06/55 | 05/10/55 | Oil Transport Co. Inc. | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU ELOI |
| 776 | 7583 | 03/08/55 | 03/29/55 | 05/06/55 | 05/10/55 | Oil Transport Co. Inc. | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU PERBLANC |
| 777 | 7583 | 03/08/55 | 04/21/55 | 05/25/55 | 05/10/55 | Oil Transport Co. Inc. | Tank Barge | 180 x 50 x 11.25 927 Gross | BAYOU GENTILLY |
| 778 | 7583 | 03/08/55 | 05/02/55 | 05/25/55 | 05/28/55 | Oil Transport Co. Inc. | Tank Barge | 264 x 50 x 11.25 1329 Gross | BAYOU HERON |
| 779 | 7600 | 03/14/55 | 05/20/55 | 11/17/55 | 04/11/56 | The California Company | Deck Drilling Barge | 190 x 150 x 12 3259 Gross | S-55 |
| 780 | 7555 | 04/16/55 | 04/22/55 | 05/18/55 | 06/14/55 | Capt. Ernest Eggers | Oil Barge | 225 x 48 x 11.5 -- | C-101 |
| 781 | 7555 | 04/16/55 | 05/07/55 | 06/07/55 | 06/14/55 | Capt. Ernest Eggers | Oil Barge | 225 x 48 x 11.5 -- | C-102 |
| 782 | 7775 | 04/21/55 | 05/09/55 | 06/10/55 | 06/17/55 | Ingram Barge Company | Tank Barge | 199 x 42 x 13 941 Gross | FLORIDA |
| 783 | 7775 | 04/21/55 | 05/14/55 | 06/22/55 | 06/24/55 | Ingram Barge Company | Tank Barge | 199 x 42 x 13 941 Gross | ALABAMA |
| 784 | 7777 | 04/21/55 | 05/11/55 | 07/23/55 | 08/09/55 | Ingram Barge Company | Tug Boat | 85 x 24 x 10.5 143 Diesel | J. A. O'NEILL Diesel |
| 785 | 7882 | 05/17/55 | 05/24/55 | 06/09/55 | 06/13/55 | BCG Partnership | Crude Oil Barge | 150 x 35 x 9.5 412 Gross | BCG-100 |
| 786 | 7900 | 05/20/55 | 07/05/55 | 09/29/55 | 01/14/56 | J. Ray McDermott | Derrick Barge | 240 x 72 x 15 2462 Gross | DERRICK BARGE NO. 10 |
| 787 | 7904 | 05/21/55 | 06/10/55 | 07/20/55 | 07/22/55 | Canal Barge Co. Inc. | Box Barge | 260 x 50 x 10.5 1327 Gross | CBC-845 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 42)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 788 | 9000 | 06/23/55 | 09/27/56 | 02/28/57 | 06/07/58 | U.S. Navy | Landing Ship Tank | 442 x 62 x 38 (13,700 HP) | LST 1171- USS DESOTA COUNTY |
| 789 | 9000 | 06/23/55 | 03/15/56 | 10/12/56 | 01/16/58 | U.S. Navy | Landing Ship Tank | 442 x 62 x 38 — | LST 1174- USS GRANT COUNTY Diesel |
| 790 | 8067 | 07/01/55 | 07/26/55 | 08/29/55 | 08/31/55 | Seley Barges, Inc. | Liquid Cargo Barge | 195 x 35 x 10.5 622 Gross | SBI NO. I |
| 791 | 8090 | 07/07/55 | 08/30/55 | 01/06/56 | 05/31/56 | The California Co. | Deck Drilling Barge | 156 x 90 x 11 1040 Gross | S-45 |
| 792 | 8101 | 07/15/55 | 07/19/55 | 08/19/55 | 09/15/55 | Dixie Carriers Inc. | Oil Cargo Barge | 264 x 50 x 10.25 1255 Gross | DXE 21 |
| 793 | 8101 | 07/15/55 | 08/20/55 | 09/10/55 | 09/15/55 | Dixie Carriers Inc. | Oil Cargo Barge | 264 x 50 x 10.25 1255 Gross | DXE 22 |
| 794 | 8178 | 07/28/55 | 08/13/55 | 09/22/55 | 09/23/55 | Texas Towing Co. | Box Barge | 264 x 48 x 11 1285 Gross | T-2100 |
| 795 | 8274 | 08/23/55 | 09/10/55 | 09/23/55 | 09/24/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 108 |
| 796 | 8274 | 08/23/55 | 09/13/55 | 09/30/55 | 10/01/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 208 |
| 797 | 8274 | 08/23/55 | 09/23/55 | 10/07/55 | 10/08/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 308 |
| 798 | 8274 | 08/23/55 | 10/01/55 | 10/15/55 | 10/17/55 | Ayres Marine Services | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 408 |
| 799 | 8326 | 09/06/55 | 10/05/55 | 11/01/55 | 11/04/55 | Mutual Oil Company | Oil Barge | 220 x 50 x 10.5 — | GERTRUDE K |
| 800 | 8352 | 09/12/55 | 11/14/55 | 12/22/55 | 12/29/55 | Tenn. Gas Transmission Company | Oil Barge | 220 x 50 x 11 — | CITIZENS NO. 4 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 43)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 801 | 9500 | 09/24/55 | 06/04/56 | 01/16/57 | 10/12/57 | U. S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5 2486 Gross | USNS ELTANIN (2700 HP Diesel-Electric) |
| 802 | 9500 | 09/24/55 | 07/05/56 | 08/05/57 | 12/31/57 | U. S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5 2486 Gross | USNS MIRFAK (2700 HP Diesel-Electric) |
| 803 | 9500 | 09/24/55 | 01/21/57 | 10/07/57 | 03/07/58 | U. S. Maritime Commission | Cargo Vessel (Ice Breaker) | 266 x 51 x 26.5 2486 Gross | USNS MIZAR (2700 HP Diesel-Electric) |
| 804 | 8418 | 09/27/55 | 10/10/55 | 10/20/55 | 10/25/55 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 70 |
| 805 | 8418 | 09/27/55 | 10/10/55 | 10/20/55 | 10/29/55 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 80 |
| 806 | 8440 | 09/30/55 | 10/11/55 | 11/25/55 | 11/28/55 | G. W. Gladden Towing Company | Oil Barge | 264 x 50 11.25 1255 Gross | GWG 201 |
| 807 | 8440 | 09/30/55 | 11/16/55 | 12/16/55 | 12/19/55 | G. W. Gladden Towing Company | Oil Barge | 264 x 50 11.25 1255 Gross | GWG 202 |
| 808 | 8456 | 10/06/55 | 11/03/55 | 03/05/56 | 01/16/57 | Southeastern Drilling Company | Deck Drilling Barge | 156 x 90 x 11 1197 Gross | |
| 809 | 8501 | 10/18/55 | 10/26/55 | 11/15/55 | 11/17/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | BCG - 200 |
| 810 | 8501 | 10/18/55 | 11/02/55 | 11/23/55 | 11/23/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | BCG - 300 |
| 811 | 8501 | 10/18/55 | 11/25/55 | 12/13/55 | 12/14/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | BCG - 400 |
| 812 | 8522 | 10/24/55 | 02/06/56 | 02/27/56 | 03/08/56 | W. G. Hougland & Sons Partnership | Oil Barge | 180 x 50 x 11.25 927 Gross | W. G. H. NO. 21 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 44)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 813 | 8522 | 10/24/55 | 02/10/56 | 03/13/56 | 03/26/56 | W. G. Hoagland & Sons Partnership | Oil Barge | 180 x 50 x 11.25 927 Gross | W. G. H. NO. 31 |
| 814 | 8501 | 10/18/55 | 11/26/55 | 12/14/55 | 12/14/55 | BCG Partnership | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | BCG NO. 500 |
| 815 | 8525 | 01/05/56 | 01/25/56 | 03/07/56 | 07/1/256 | Creole Petroleum Corp. | Pile Driver Barge | 210 x 70 x 13.5 1760 Gross | C-5 |
| 816 | 8622 | 11/14/55 | 11/16/55 | 11/25/55 | 03/07/56 | Avondale Marine Ways | Deck Cargo Barge | 130 x 30 x 7 — | GC-40 |
| 817 | 8702 | | 04/13/56 | 07/27/56 | 11/15/56 | Delta Offshore Drilling Company | Deck Drilling Barge | 156 x 90 x 11 — | DELTA OFFSHORE NO. 1 |
| 818 | 8703 | 11/25/55 | 12/30/55 | 02/03/56 | 02/03/56 | Koch-Ellis Marine Contractors | Oil Cargo Barge | 190 x 50 x 10.25 875 Gross | KB-32 |
| 819 | 8703 | 11/25/55 | 12/16/55 | 01/16/56 | 01/31/56 | Koch-Ellis Marine Contractors | Oil Cargo Barge | 190 x 50 x 10.25 875 Gross | KB-33 |
| 820 | 8736 | 11/20/55 | 01/16/56 | 02/03/56 | 02/03/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 90 |
| 821 | 8736 | 11/20/55 | 01/19/56 | 02/05/56 | 02/05/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 105 |
| 822 | 8736 | 11/20/55 | 01/20/56 | 02/08/56 | 02/09/56 | Gulf Marine Rental Service | Deck & Liquid Cargo Barge | 110 x 30 x 7 183 Gross | GMR 115 |
| 823 | 8808 | 12/15/55 | 03/16/56 | 04/17/56 | 04/17/56 | Columbia-Southern Chem. Co. | Liquid Cargo Barge | 195 x 35 x 11 675 Gross | CSCC - 226 |
| 824 | 8808 | 12/15/55 | 04/03/56 | 05/03/56 | 05/04/56 | Columbia-Southern Chem. Co. | Liquid Cargo Barge | 195 x 35 x 11 675 Gross | CSCC - 227 |
| 825 | 8826 | 12/19/55 | 01/12/56 | 02/10/56 | 02/11/56 | Perea Towing Co. | Oil Cargo Barge | 264 x 48 x 11 — | T-2200 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938    (Page 45)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 826 | 9032 | 01/20/56 | 12/29/56 | 03/10/57 | 10/30/57 | International General Electric | Power Plant Barge | 200 x 50 x 13 — | C-616 16,000 KW (Gas Turb.) |
| 827 | 8992 | 01/23/56 | 02/29/56 | 03/30/56 | 05/24/56 | Rowan Drilling Co. | Drilling Barge | 180 x 40 x 12 — | RIG NO. 20 |
| 828 | 9200 | 02/25/56 | 05/26/56 | 06/28/56 | 06/28/56 | U. S. Corps of Engineers | Mooring Barge | 180 x 30 x 7.25 — | 5601 |
| 829 | 9200 | 02/25/56 | 06/11/56 | 06/27/56 | 06/28/56 | U. S. Corps of Engineers | Mooring Barge | 180 x 30 x 7.25 — | 5602 |
| 830 | HB-846 | 03/1/56 | — | — | — | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 1 |
| 831 | HB-846 | 03/1/56 | — | — | — | Garrett & Carter Partnership | Paraffin Barge | 27 x 14 x 4 6.8 Gross | PARAFFIN NO. 2 |
| 832 | 9340 | 04/24/56 | 06/30/56 | 08/02/56 | 08/02/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1298 Gross | BAYOU INDIGO |
| 833 | 9340 | 04/24/56 | 05/08/56 | 06/08/56 | 07/07/56 | Oil Transport Company | Tank Barge | 180 X 50 X 11.25 927 Gross | BAYOU JEAN |
| 834 | 9340 | 04/24/56 | 08/03/56 | 09/01/56 | 09/01/56 | Oil Transport Company | Tank Barge | 150 x 50 x 11.25 721 Gross | BAYOU KENT |
| 835 | 9340 | 04/24/56 | 05/26/56 | 07/14/56 | 07/27/56 | Oil Transport Company | Tank Barge | 180 X 50 X 11.25 927 Gross | BAYOU LAFOURCHE |
| 836 | 9340 | 04/24/56 | 07/17/56 | 08/03/56 | 08/06/56 | Oil Transport Company | Tank Barge | 264 x 50 x 11.25 1262 Gross | BAYOU MAXENT |
| 837 | 9148 | 02/16/56 | 04/23/56 | 06/23/56 | 06/25/56 | Offshore Construction | Drilling Platform Barge | 200 x 100 x 13 — | |
| 838 | 9425 | 04/15/56 | 04/19/56 | 05/23/56 | 05/25/56 | Texas Towing | Box Barge | 160 x 48 x 11 791 Gross | T-1250 |