## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938    (Page 46)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 839 | 9440 | 04/17/56 | 06/01/57 | 05/15/58 | 04/28/60 | Barge Facilities Inc. | Drilling Barge | 217.5 x 100 x 14 4141 Gross | S-66 |
| 840 | 9558 | 05/11/56 | 06/01/57 | 05/27/58 | 01/27/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1033 CLAUDE JONES 9600 HP |
| 841 | 9558 | 05/11/56 | 10/01/57 | 07/29/58 | 04/20/59 | U. S. Navy | DE 1033 Class, Escort Vessel | 312 x 38 x 29 1800 Full Load | DE 1034 JOHN R. PERRY Diesel |
| 842 | 9640 | 05/28/56 | 06/29/56 | 09/14/56 | 10/17/56 | Avondale Marine Ways | Tow Boat | 50 x 20 x 7 54 Gross | BIG LOUIE |
| 843 | 9885 | 07/19/56 | 02/18/57 | 03/18/57 | 04/22/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-229 |
| 844 | 9885 | 07/19/56 | 03/07/57 | 04/17/57 | 04/22/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-230 |
| 845 | 9885 | 07/19/56 | 03/14/57 | 04/20/57 | 04/22/57 | Creole Petroleum Corp. | Deck Cargo Barge | 110 x 40 x 8 298 Gross | C-231 |
| 846 | 9890 | 07/19/56 | 02/18/57 | 05/02/57 | 05/16/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-232 |
| 847 | 9890 | 07/19/56 | 02/18/57 | 05/04/57 | 05/16/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-233 |
| 848 | 9890 | 07/19/56 | 04/01/57 | 06/14/57 | 07/03/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-234 |
| 849 | 9890 | 07/19/56 | 04/02/57 | 06/19/57 | 07/03/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-235 |
| 850 | 9895 | 07/19/56 | 03/18/57 | 05/24/57 | 06/11/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-236 |
| 851 | 9895 | 07/19/56 | 03/21/57 | 05/30/57 | 06/11/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-239 |

c:\excel\vessels.xls

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 47)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 852 | 9895 | 07/19/56 | 03/27/57 | 06/27/57 | 07/10/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-240 |
| 853 | 9900 | 07/19/56 | 03/21/57 | 07/02/57 | 07/10/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-246 |
| 854 | 9900 | 07/19/56 | 05/01/57 | 07/02/57 | 07/10/57 | Creole Petroleum Corp. | Well Servicing Barge | 100 x 50 x 10 448 Gross | C-247 |
| 855 | 342-56 | 10/22/56 | 11/21/56 | 12/28/56 | 01/02/57 | Brent Towing Company | Box Barge | 188.75 x 50 x 12 1040 Gross | B-117 |
| 856 | 631-56 | 12/22/56 | 03/19/57 | 04/07/57 | 04/11/57 | U. S. Corps of Engineers | Maneuver Barge | 60 x 26 x 3.75 — | |
| 857 | 631-56 | 12/22/56 | 03/20/57 | 04/07/57 | 04/11/57 | U. S. Corps of Engineers | Maneuver Barge | 60 x 26 x 3.75 — | |
| 858 | C7-35 | 01/03/57 | 05/17/57 | 06/25/57 | 07/30/57 | Valley Transportation | Box Barge | 280 x 50 x 12 1629 Gross | V-882 |
| 859 | C7-83 | 01/11/57 | 01/23/57 | 03/07/57 | 03/22/57 | Citizens Oil Company | Oil Barge | 220 x 50 x 11.25 — | CITIZENS NO. 5 |
| 860 | C7-113 | 01/16/57 | 03/08/57 | 03/09/57 | 03/09/57 | Ayera Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 508 |
| 861 | C7-113 | 01/16/57 | 02/28/57 | 03/23/57 | 03/28/57 | Ayera Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 608 |
| 862 | C7-113 | 01/16/57 | 04/13/57 | 05/02/57 | 05/03/57 | Ayera Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 708 |
| 863 | C7-113 | 01/16/57 | 04/20/57 | 05/10/57 | 05/10/57 | Ayera Marine Service | Deck Cargo Barge | 128 x 32 x 8 276 Gross | AYERS 808 |
| 864 | C7-135 | 01/21/57 | 02/20/57 | 03/18/57 | 04/22/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | KD-7 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 48)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 865 | C7-135 | 01/21/57 | 02/23/57 | 03/22/57 | 04/25/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | KD-8 |
| 866 | C7-136 | 01/21/57 | 07/05/57 | 08/20/57 | 09/21/57 | Offshore Towing (Dixie Carriers) | Oil Barge | 210 x 40 x 13.5 940 Gross | OFFSHORE 1401 |
| 867 | C7-136 | 01/21/57 | 08/23/57 | 10/03/57 | 10/05/57 | Offshore Towing (Dixie Carriers) | Oil Barge | 210 x 40 x 13.5 940 Gross | OFFSHORE 1402 |
| 868 | C7-228 | 02/06/57 | 02/18/57 | 03/20/57 | 04/07/57 | Sabine Dredge & Const. Company | Sectional Suction Dredge | 65 x 22 — | |
| 869 | C7-382 | 03/02/57 | 04/03/57 | 04/27/57 | 05/06/57 | Gulf Marine Rental Service | Barge | 110 x 30 x 7 183 Gross | GRM 125 |
| 870 | C7-382 | 03/02/57 | 04/18/57 | 05/08/57 | 05/15/57 | Gulf Marine Rental Service | Deck Cargo Barge | 110 x 30 x 7 183 Gross | GRM 135 |
| 871 | C7-135 | 01/11/57 | 03/30/57 | 04/19/57 | 04/22/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 206 Gross | C-317 |
| 872 | C7-619 | 04/24/57 | 06/20/57 | 08/14/57 | 09/06/57 | Sears Oil Company | Oil Barge | 230 x 43 x 14.5 1284 Gross | ALBANY SEARS |
| 873 | C7-667 | 04/30/57 | 05/09/57 | 05/30/57 | 07/02/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-10 |
| 874 | C7-667 | 04/30/57 | 06/05/57 | 06/24/57 | 06/26/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-11 |
| 875 | C7-667 | 04/30/57 | 06/04/57 | 06/24/57 | 06/26/57 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 7.5 207 Gross | KD-12 |
| 876 | C7-631 | 04/24/57 | 02/07/58 | 04/21/58 | 05/09/59 | International General Electric | Power Plant Barge | 200 x 50 12 1140 Gross | C-713 16000 KW Gas Turb. |
| 877 | C7-724 | 05/17/57 | 07/09/57 | 08/07/57 | 08/23/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1001 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 49)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 878 | C7-724 | 05/17/57 | 07/11/57 | 08/23/57 | 08/23/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1002 |
| 879 | C7-724 | 05/17/57 | 08/06/57 | 08/29/57 | 09/04/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1003 |
| 880 | C7-724 | 05/17/57 | 08/19/57 | 09/08/57 | 09/10/57 | Ayres Material, Inc. | Deck Cargo Barge | 150 x 32 x 8 332 Gross | AYERS 1004 |
| 881 | C7-814 | 05/28/57 | 08/27/57 | 10/02/57 | 10/04/57 | Chemical Towing (Dixie Carriers) | Chemical Tank Barge | 195 x 35 x 11.5 738 Gross | CHEMICAL 801 |
| 882 | C7-814 | 05/28/57 | 08/30/57 | 10/10/57 | 10/10/57 | Chemical Towing (Dixie Carriers) | Chemical Tank Barge | 195 x 35 x 11.5 738 Gross | CHEMICAL 802 |
| 883 | C7-822 | 05/30/57 | 08/20/57 | 10/10/57 | 10/10/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11 1317 Gross | AB 701 |
| 884 | C7-822 | 05/30/57 | 08/20/57 | 10/12/57 | 10/12/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11 1317 Gross | AB 702 |
| 885 | C7-822 | 05/30/57 | 07/08/57 | 09/12/57 | 09/24/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11 1880 Gross | AB 751 |
| 886 | C7-822 | 05/30/57 | 10/10/57 | 11/04/57 | 11/04/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11 1880 Gross | AB 752 |
| 887 | C7-619 | 04/31/57 | 08/02/57 | 09/03/57 | 09/06/57 | Sears Oil Company | Oil Barge | 230 x 43 x 14.5 1284 Gross | SYRACUSE SEARS |
| 888 | C7-873 | 06/12/57 | 11/16/57 | 03/21/58 | 04/22/58 | J. Ray McDermott | Derrick Barge | 300 x 90 x 21.5 5125 Gross | DERRICK BARGE NO. 11 |
| 889 | C7-864 | 06/11/57 | 08/14/57 | 10/09/57 | 10/09/57 | Penrod Drilling Co. | Drilling Barge | 186 x 30 x 11 627 Gross | PENROD RIG 42 |
| 890 | C7-1098 | 08/05/57 | 11/29/57 | 02/04/58 | 03/23/58 | Columbia Southern Chemical Company | Liquid Caustic Soda Barge | 205 x 40 x 11 778 Gross | CSCC-204 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 50)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 891 | C7-1098 | 08/05/57 | 12/17/57 | 04/02/58 | --- | Columbia Southern Chemical Company | Liquid Caustic Soda Barge | 205 x 40 x 11 / 778 Gross | CSCC-203 |
| 892 | C7-1388 | 10/04/57 | 12/30/57 | 03/17/58 | 03/20/58 | MARFAC Company | Propane Barge | 250 x 47 x 12 / 1412 Gross | CITIES SERVICE NO. 1 |
| 893 | C7-1487 | 10/22/57 | 10/05/57 | 12/10/57 | 12/12/57 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11 / 1880 Gross | AB 753 |
| 894 | C7-1487 | 10/22/57 | 11/11/57 | 12/14/57 | 12/15/57 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11 / 1317 Gross | AB 703 |
| 895 | C7-1549 | 11/04/57 | 12/12/57 | 01/30/58 | 02/10/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12 / 633 Gross | M-11 |
| 896 | C7-1549 | 11/04/57 | 01/25/58 | 03/01/58 | 03/08/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12 / 633 Gross | M-12 |
| 897 | C7-1549 | 11/04/57 | 01/27/58 | 03/12/58 | 03/17/58 | Monsanto Chemical Co. | Tall Oil Barge | 195 x 35 x 12 / 633 Gross | M-13 |
| 898 | C7-79 | 01/15/58 | 01/23/58 | 02/22/58 | 02/22/58 | Independent Oil Co. | Oil Barge | 220 x 50 x 10.5 / 833 Gross | I. O. C. NO. 10 |
| 899 | C8-288 | 02/24/58 | 03/17/58 | 05/15/58 | 05/22/58 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 11 / 775 Gross | M-21 |
| 900 | C8-288 | 02/24/58 | 03/20/58 | 06/02/58 | 06/05/58 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 11 / 775 Gross | M-22 |
| 901 | C8-415 | 03/17/58 | 05/30/58 | 10/15/58 | 11/17/58 | Allied Chemical Company | Nitrogen Solution Pressure Tank Barge | 240 x 43 x 17.75 / 1643 Gross | ALLIED CHEMICAL NO. 3 |
| 902 | C8-468 | 03/27/58 | 04/07/58 | 05/09/58 | 05/09/58 | Coyle Lines, Inc. | Hopper Barge | 200 x 50 x 11 / 1317 Gross | AB 704 |
| 903 | C8-468 | 03/27/58 | 04/07/58 | 05/12/58 | 05/12/58 | Coyle Lines, Inc. | Hopper Barge | 280 x 50 x 11 / 1880 Gross | AB 754 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 51)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 904 | C3-532 | 04/15/58 | 07/29/58 | 06/10/59 | 02/10/60 | U.S. Corps of Engineers | Seagoing Hopper Dredge | 339.5 x 62 x 28 5386 Gross | MARKHAM 8500 HP-Diesel/Elect |
| 905 | C3-600 | 05/23/58 | 10/29/58 | 03/17/59 | 11/18/59 | U.S. Navy | DE 1033 Class Escort Vessel | 312 x 38 x 29 1800 Full | DE-1035 CHARLES BERRY 9600 SHP |
| 906 | C3-600 | 05/23/58 | 11/05/58 | 05/26/59 | 07/25/60 | U.S. Navy | DE 1033 Class Escort Vessel | 312 x 38 x 29 1800 Full | DE-1036 USS McMORRIS 9600 SHP |
| 907 | C3-990 | 07/15/58 | 08/06/58 | 10/31/58 | 11/03/58 | Ashland Oil & Refining Company | Propylene Barge | 195 x 35 x 12.5 864 Gross | A. O. A. R. CO. 100 |
| 908 | C3-1056 | 08/01/58 | 09/05/58 | 01/30/59 | 04/11/59 | Sun Oil Company | Drilling Barge | 200 x 54 x 14.5 — | SUNOCO DRILL BARGE NO. 3 |
| 909 | C3-1073 | 08/07/58 | 08/12/58 | 09/08/58 | 09/22/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 135 |
| 910 | C3-1073 | 08/07/58 | 08/13/58 | 09/12/58 | 09/22/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 136 |
| 911 | C3-1073 | 08/07/58 | 08/15/58 | 09/12/58 | 09/24/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 137 |
| 912 | C3-1073 | 08/07/58 | 08/19/58 | 09/19/58 | 09/24/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 138 |
| 913 | C3-1073 | 08/07/58 | 08/21/58 | 09/19/58 | 09/24/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 139 |
| 914 | C3-1073 | 08/07/58 | 08/23/58 | 09/25/58 | 09/28/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 140 |
| 915 | C3-1073 | 08/07/58 | 09/10/58 | 09/26/58 | 09/28/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 141 |
| 916 | C3-1073 | 08/07/58 | 09/11/58 | 09/30/58 | 10/03/58 | Central Soya Co., Inc. | Hopper Barge | 195 x 35 x 11 — | AD 142 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 52)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 917 | CB-1238 | 09/17/58 | 09/20/58 | 10/20/58 | — | Williams - McWilliams Ind. Inc. | Pontoon Barge | 120 x 15 x 7 — | |
| 918 | CB-1238 | 09/17/58 | 09/20/58 | 10/20/58 | — | Williams - McWilliams Ind. Inc. | Pontoon Barge | 120 x 15 x 7 — | |
| 919 | CB-1241 | 09/17/58 | 09/23/58 | 10/09/58 | 10/17/58 | M. S.F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 21 |
| 920 | CB-1241 | 09/17/58 | 09/23/58 | 10/11/58 | 10/17/58 | M. S. F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 22 |
| 921 | CB-1241 | 09/17/58 | 09/26/58 | 10/16/58 | 10/24/58 | M. S. F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 23 |
| 922 | CB-1241 | 09/17/58 | 09/30/58 | 10/17/58 | 10/24/58 | M. S. F. Company, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | MSF 24 |
| 923 | CB-1351 | 09/20/58 | 10/27/58 | 12/10/58 | 12/19/58 | Mr. Jesse Brent | Box Barge | 188.75 x 50 x 12 1040 Gross | B-217 |
| 924 | CB-1428 | 11/05/58 | 11/13/58 | 12/04/58 | 12/18/58 | Towing Services, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | TS-3 |
| 925 | CB-1428 | 11/05/58 | 11/19/58 | 12/09/58 | 12/18/58 | Towing Services, Inc. | Hopper Barge | 195 x 35 x 11 755 Gross | TS-4 |
| 926 | CB-1495 | 11/28/58 | 12/10/58 | 12/22/58 | 12/22/58 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 103 |
| 927 | CB-1495 | 11/28/58 | 12/08/58 | 12/22/58 | 12/22/58 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 105 |
| 928 | CB-1495 | 11/28/58 | 12/13/58 | 01/06/59 | 01/06/59 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 107 |
| 929 | CB-1495 | 11/28/58 | 12/17/58 | 01/06/59 | 01/06/59 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 755 Gross | MTC 109 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 53)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 930 | C9-73 | 01/21/59 | 02/28/59 | 03/05/59 | 03/05/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 75 |
| 931 | C9-73 | 01/15/59 | 01/24/59 | 03/03/59 | 03/05/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 76 |
| 932 | C9-73 | 01/15/59 | 01/27/59 | 03/11/59 | 03/14/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 77 |
| 933 | C9-73 | 01/15/59 | 01/30/59 | 03/14/59 | 03/14/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 78 |
| 934 | C9-73 | 01/15/59 | 02/23/59 | 03/19/59 | 03/23/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 79 |
| 935 | C9-134 | 01/26/59 | 02/03/59 | 03/09/59 | 03/13/59 | Coastal Fabricators, Inc. | Derrick Barge | 200 x 60 x 12.5 1233 Gross | COASTAL NO. 1 |
| 936 | C9-73 | 01/06/59 | 03/03/59 | 03/23/59 | 03/23/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 61 |
| 937 | C9-73 | 01/06/59 | 03/12/59 | 03/31/59 | 04/05/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 62 |
| 938 | C9-73 | 01/06/59 | 03/13/59 | 04/02/59 | 04/05/59 | John I. Hay Company | Hopper Barge | 195 x 35 x 11 801 Gross | JIHCO 63 |
| 939 | C9-332 | 03/02/59 | 03/23/59 | 05/30/59 | 06/29/59 | Brewster-Bartle Offshore Company | Drilling Barge | 200 x 54 x 12 — | CAILLOU BAY |
| 940 | C9-366 | 03/10/59 | 04/06/59 | 06/05/59 | 06/15/59 | Offshore Towing Co. | Tank Barge | 264 x 50 x 12 1400 Gross | ATC 1700 |
| 941 | C9-366 | 03/10/59 | 04/16/59 | 06/12/59 | 06/15/59 | Offshore Towing Co. | Tank Barge | 264 x 50 x 12 1431 Gross | ATC 1701 |
| 942 | C9-371 | 03/11/59 | 03/31/59 | 05/11/59 | 05/14/59 | McKenzie Bnit Towing Co. | Oil Barge | 250 x 50 x 12.4 1333 Gross | SP 1 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 54)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 943 | C9-800 | 05/19/59 | 11/18/59 | 07/12/60 | 03/24/61 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL RIO 11,660 HP Steam Turb. Hatch Type |
| 944 | C9-800 | 05/19/59 | 11/18/59 | 09/20/60 | 05/03/51 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL SOL 11,660 HP Steam Turb. Hatch Type |
| 945 | C9-800 | 05/19/59 | 04/26/60 | 12/06/60 | 07/19/61 | Mississippi Shipping Co. | Cargo Vessel Single Screw | 506 x 70 x 45 10,325 Gross | DEL ORO 11,660 HP Steam Turb. Hatch Type |
| 946 | C9-664 | 05/09/59 | 06/23/59 | 09/09/59 | 09/15/59 | Olin Mathieson Chemical Corporation | Sulphuric Acid Barge | 215 x 39 x 13.67 1065 Gross | O.M.C.C. NO. 4 |
| 947 | C9-824 | 06/09/59 | 06/16/59 | 07/07/59 | 07/13/59 | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 801 |
| 948 | C9-823 | 06/09/59 | 06/17/59 | 07/11/59 | 07/13/59 | M. T. James | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 701 |
| 949 | C9-928 | 07/03/59 | 11/28/59 | 01/21/60 | 01/27/60 | Diamond Alkali Company | Liquified Chlorine Barge | 175 x 26 x 11 515 Gross | NO. 605 |
| 950 | C9-958 | 07/10/59 | - | - | - | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 - | Canceled |
| 951 | C9-958 | 07/10/59 | - | - | - | James Marine Equipment | Deck Cargo Barge | 150 x 32 x 8 - | Canceled |
| 952 | C9-975 | 07/15/59 | 08/14/59 | 08/22/59 | - | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 - | AD 163 |
| 953 | C9-975 | 07/15/59 | 08/20/59 | 08/22/59 | - | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 - | AD 164 |
| 954 | C9-975 | 07/15/59 | 07/27/59 | 08/25/59 | 08/28/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 - | AD 165 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 55)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 955 | C9-975 | 07/15/59 | 07/28/59 | 08/28/59 | 08/28/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 / — | AD 166 |
| 956 | C9-975 | 07/15/59 | 08/19/59 | 09/04/59 | 09/04/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 / — | AD 167 |
| 957 | C9-975 | 07/15/59 | 08/20/59 | 09/10/59 | 09/11/59 | A & D Barge Line, Inc. | Hopper Barge | 195 x 35 x 11 | AD 168 |
| 958 | C9-1100 | 07/31/59 | 08/15/60 | 05/20/61 | 11/20/62 | U. S. Navy | Guided Missile Destroyer (DDG) | 431.5 x 47 x 25 / 4500 Full | DDG-18 USS SBMMES 70,000 HP Stm. Turb. |
| 959 | C9-1100 | 07/31/59 | 11/14/60 | 03/28/61 | 03/28/63 | U. S. Navy | Guided Missile Destroyer (DDG) | 431.5 x 47 x 25 / 4500 Full | DDG-19 USS TATTNALL 70,000 HP Stm. Turb. |
| 960 | C9-1070 | 08/07/59 | 08/12/59 | 09/08/59 | 10/01/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 / 624 Gross | JK-11 |
| 961 | C9-1070 | 08/07/59 | 08/13/59 | 09/22/59 | 10/15/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 / 624 Gross | JK-12 |
| 962 | C9-170 | 08/07/59 | 09/09/59 | 10/12/59 | 10/15/59 | Delaware River Dredgers | Deck Cargo Barge | 175 x 40 x 10 / 624 Gross | JK-13 |
| 963 | C9-1135 | 08/20/59 | 09/02/59 | 10/09/59 | 10/10/59 | Barge B-316, Inc. | Gasoline Tank Barge | 225 x 44 x 12.75 / 908 Gross | B-316 |
| 964 | C9-1176 | 09/01/59 | 09/10/59 | 10/01/59 | 10/15/59 | Delaware River Dredgers | Deck Cargo Barge | 70 x 40 x 6 / 149 Gross | JK-14 |
| 965 | C9-1032 | 09/30/59 | 10/02/59 | 11/10/59 | 11/16/59 | Chemical Barge Lines, Inc. | Tank Barge | 195 x 35 x 11 / 678 Gross | CBL 1252 (Double Skin) |
| 966 | C9-1356 | 10/17/59 | 10/22/59 | 12/03/59 | 12/03/59 | J & S Incorporated | Box Barge | 180 x 50 x 11.25 / 897 Gross | CHOTIN 966 |
| 967 | C9-1356 | 10/17/59 | 10/30/59 | 12/10/59 | 12/15/59 | J & S Incorporated | Box Barge | 180 x 50 x 11.25 / 897 Gross | CHOTIN 967 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 56)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 968 | C9-1535 | 11/25/59 | 12/01/59 | 12/23/59 | 01/05/60 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 101 |
| 969 | C9-1535 | 11/25/59 | 12/03/59 | 12/28/59 | 01/05/60 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 201 |
| 970 | C9-1593 | 12/08/59 | 12/22/59 | 02/01/60 | 02/02/60 | Williams McWilliams Ind. Incorporated | Derrick Barge | 180 x 60 x 12 1140 Gross | W-701 |
| 971 | C-53 | 01/07/60 | 01/14/60 | 02/17/60 | 02/18/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 64 |
| 972 | C-53 | 01/07/60 | 01/15/60 | 02/23/60 | 02/23/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 65 |
| 973 | C-53 | 01/07/60 | 01/18/60 | 02/29/60 | 02/29/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 66 |
| 974 | C-53 | 01/07/60 | 01/23/60 | 03/14/60 | 03/14/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 67 |
| 975 | C-53 | 01/07/60 | 02/06/60 | 03/11/60 | 03/11/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 68 |
| 976 | C-53 | 01/07/60 | 02/25/60 | 03/17/60 | 03/17/60 | John I. Hay Co. | Hopper Barge | 195 x 35 x 11 813 Gross | JIHCO 69 |
| 977 | C-534 | 04/09/60 | 06/25/60 | 07/26/60 | 08/09/60 | Union Texas Natural Gas Company | Propane Barge | 273 x 41 x 12.5 1537 Gross | MARY K |
| 978 | C-534 | 04/09/60 | 07/15/60 | 08/10/60 | 08/16/60 | Union Texas Natural Gas Company | Propane Barge | 273 x 41 x 12.5 1537 Gross | MARY J |
| 979 | C-643 | 05/02/60 | 05/09/60 | 06/03/60 | 06/03/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 111 |
| 980 | C-643 | 05/02/60 | 05/11/60 | 06/09/60 | 06/13/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 113 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 57)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 981 | C-643 | 05/02/60 | 05/16/60 | 06/16/60 | 06/16/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 115 |
| 982 | C-643 | 05/02/60 | 05/26/60 | 06/21/60 | 06/21/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 840 Gross | MTC 117 |
| 983 | C-643 | 05/02/60 | 06/13/60 | 06/30/60 | 06/30/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 830 Gross | MTC 119 |
| 984 | C-643 | 05/02/60 | 06/15/60 | 07/08/60 | 07/08/60 | Magnolia Towing Company | Hopper Barge | 195 x 35 x 11 830 Gross | MTC 121 |
| 985 | C-1000 | 06/23/60 | 05/15/61 | 06/06/63 | 06/06/63 | U. S. Navy | DE 1037 Class Escort Vessel | 371.5 x 40.5 x 29.5 2514 Full | DE 1037 USS BRONSTEIN 20,000 HP Stm. Turb. |
| 986 | C-1000 | 06/23/60 | 09/15/61 | 06/09/62 | 10/17/63 | U.S. Navy | DE 1037 Class Escort Vessel | 371.5 x 40.5x 29.5 2514 Full | DE 1038 USS McCOY 20,000 HP Stm. Turb. |
| 987 | C-1224 | 08/17/60 | 09/07/60 | 12/07/60 | 02/21/61 | Wyandotte Transportation Company | Chlorine Tank Barge | 195 x 35 x 11 765 Gross | WYCHEM 111 |
| 988 | C-1224 | 08/17/60 | 09/09/60 | 12/19/60 | 02/20/61 | Wyandotte Transportation Company | Chlorine Tank Barge | 195 x 35 x 11 765 Gross | WYCHEM 112 |
| 989 | C-1440 | 09/26/60 | 11/07/60 | 01/12/61 | 03/28/61 | Phillips Petroleum Co. | Ammonia-Propane Barge | 305 x 44 x 12.5 1851 Gross | MARY LEE |
| 990 | C-1440 | 09/26/60 | 10/27/60 | 02/15/61 | 04/21/61 | Phillips Petroleum Co. | Ammonia-Propane Barge | 284 x 44 x 12.5 1776 Gross | MARJORIE B. |
| 991 | C-137 | 01/10/61 | 02/18/61 | 05/13/61 | 6/12/61 | Esso Standard Oil Co. | Deck Cargo Barge | 186 x 90 x 13 1955 Gross | L-3 |
| 992 | C-410 | 03/30/61 | 06/08/61 | 07/19/61 | 07/21/61 | Wyandotte Transportation | Liquid Chlorine Barge | 195 x 35 x 11 | WYCHEM 115 |
| 993 | C1-730 | 06/07/61 | 09/05/61 | 01/18/62 | 01/18/63 | Kerr-McGee Oil Ind. Inc. | Mobile Offshore Platform | 3 add 330' x 260' high | RIG 54 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 58)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 994 | C1-945 | 07/26/61 | 08/09/61 | 09/30/61 | 10/02/61 | Oil Transport Company Incorporated | Asphalt Barge | 235 x 45 x 15 1247 Gross | BAYOU ZACHARY |
| 995 | C1-980 | 08/01/61 | 08/21/61 | 09/18/61 | 09/23/61 | Avondale (J. Nielson Incorporated) | Caustic Soda Barge | 207 x 35 x 11 — | JN-102 |
| 996 | C1-980 | 08/01/61 | 08/22/61 | 09/21/61 | 09/23/61 | Avondale (J. Nielson Incorporated) | Caustic Soda Barge | 207 x 35 x 11 — | JN-103 |
| 997 | C1-1060 | 08/21/61 | 09/23/61 | 10/30/61 | 11/04/61 | Brent Towing Company | Gasoline Barge | 263 x 50 x 11 1251 Net | B-421 |
| 998 | C1-1060 | 08/21/61 | 10/05/61 | 11/02/61 | 11/04/61 | Brent Towing Company | Gasoline Barge | 263 x 50 x 11 1251 Net | B-521 |
| 999 | C1-1065 | 08/22/61 | 08/23/61 | 09/07/61 | 10/17/61 | Western Contracting Company | Deck Cargo Barge | 60 x 40 x 7 — | |
| 1000 | C1-1500 | 11/28/61 | 03/05/62 | 10/13/62 | 09/18/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | AIMEE LYKES 11,000 HP Stm. Turb. |
| 1001 | C1-1500 | 11/28/61 | 04/30/62 | 12/22/62 | 11/09/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | CHRISTOPHER LYKES 11,000 HP Stm. Turb. |
| 1002 | C1-1500 | 11/28/61 | 07/10/62 | 03/09/63 | 12/27/63 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | MARGARET LYKES 11,000 HP Stm. Turb. |
| 1003 | C1-1500 | 11/28/61 | 11/02/62 | 05/11/63 | 02/26/64 | Lykes Bros. Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9927 Gross | ALLISON LYKES 11,000 HP Stm. Turb. |
| 1004 | C1-1515 | 11/28/61 | 01/16/63 | 08/03/63 | 05/01/64 | Gulf & South American Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9460 Gross | GULF FARMER 11,000 HP Stm. Turb. |
| 1005 | C1-1515 | 11/28/61 | 03/27/63 | 10/05/63 | 06/26/64 | Gulf & South American Steamship Company | Cargo Vessel (C-3 Type) | 494.5 x 69 x 41.5 9460 Gross | GULF BANKER 11,000 HP Stm. Turb. |
| 1006 | C1-1070 | 08/23/61 | 08/30/61 | 10/04/61 | 10/04/61 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 301 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 59)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | C1-1070 | 08/23/61 | 08/31/61 | 10/04/61 | 10/04/61 | James Enterprises, Inc. | Deck Cargo Barge | 150 x 32 x 8 333 Gross | JAMES 401 |
| 1008 | C1-1216 | 09/25/61 | 10/11/61 | 11/4/61 | 11/15/61 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 6.5 - | KD-14 |
| 1009 | C1-1216 | 09/25/61 | 10/12/61 | 11/15/61 | 11/15/61 | Koch-Dupuis Partnership | Deck Cargo Barge | 110 x 30 x 6.5 - | KD-15 |
| 1010 | C1-1605 | 12/22/61 | 02/08/62 | 06/23/62 | 07/23/62 | Moran Towing Corporation | Cement Barge | 420 x 80 x 34.5 8512 Gross | ANGELA |
| 1011 | C2-25 | 01/06/62 | 04/01/63 | 02/15/64 | 01/29/65 | U.S. Navy | DE 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1043 EDWARD MCDONNEL, 35,000 HP Stm. Turb. |
| 1012 | C2-25 | 01/06/62 | 08/01/63 | 06/06/64 | 07/26/65 | U.S. Navy | DE 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1044 BRUMBY 35,000 HP Stm. Turb. |
| 1013 | C2-25 | 01/06/62 | 09/30/63 | 10/02/64 | 11/19/65 | | DB 1040 Class Escort Vessel | 414.5 x 44 x 24 3403 Full | DE 1045 DAVIDSON 35,000 HP Stm. Turb. |
| 1014 | C2-245 | 02/27/62 | 06/12/62 | 11/07/62 | 04/30/63 | Ocean Drilling & Exploration Company | Drilling Island (Platform) | 360 x 360 x 90 1062 Gross | OCEAN DRILLER |
| 1015 | C1-1605 | 12/26/61 | 06/04/62 | 12/20/62 | 01/10/63 | Moran Towing Corp. | Cement Barge | 420 x 80 x 34.5 8512 Gross | ALEXANDRA |
| 1016 | C2-496 | 04/13/62 | 04/20/62 | 05/12/62 | 05/12/62 | James Marine Equipment Company | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 601 |
| 1017 | C2-496 | 04/13/62 | 04/24/62 | 05/19/62 | 05/19/62 | James Marine Equipment Company | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 901 |
| 1018 | C2-496 | 04/24/62 | 05/15/62 | 05/30/62 | 05/30/62 | James Marine Equipment Company | Deck Cargo Barge | 150 x 32 x 8 332 Gross | JAMES 1001 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 60)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1019 | C2-615 | 05/08/62 | 06/06/62 | 08/09/62 | 11/30/62 | Construction Aggregates Corporation | Dredge Hull With House | 193 x 50 x 12 — | SENSIBAR SONS |
| 1020 | C2-636 | 05/19/62 | 05/24/62 | 06/26/62 | 08/02/62 | Morrison-Knudsen Co. | Material Barge | 128 x 40 x 9.25 — | ELIZABETH S. |
| 1021 | C2-636 | 05/19/62 | 06/08/62 | 07/12/62 | 08/02/62 | Morrison-Knudsen Co. | Material Barge | 128 x 40 x 9.25 — | JANET P. |
| 1022 | C2-636 | 05/19/62 | 06/28/62 | 08/04/62 | 08/10/62 | Morrison-Knudsen Co. | Ferry Barge | 128 x 40 x 9.25 — | ESTHER G. |
| 1023 | C2-636 | 05/19/62 | 07/12/62 | 08/02/62 | 08/10/62 | Morrison-Knudsen Co. | Crawler Crane Barge | 128 x 50 x 10 564 Gross | ELEANOR K. |
| 1024 | C2-673 | 05/19/62 | 06/26/62 | 07/19/62 | 08/02/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 — | BERNICE G. |
| 1025 | C2-673 | 05/19/62 | 06/28/62 | 07/19/62 | 08/10/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 — | ANN J. |
| 1026 | C2-673 | 05/19/62 | 07/02/62 | 07/20/62 | 08/02/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 — | VERA A. |
| 1027 | C2-673 | 05/19/62 | 07/03/62 | 07/24/62 | 08/10/62 | Morrison-Knudsen Co. | Deck Cargo Barge | 70 x 34 x 5 — | MARY R. |
| 1028 | C2-1012 | 08/18/62 | 08/18/62 | 11/05/62 | 11/28/62 | Jena Marine Company | Molten Sulphur Barge | 295 x 52 x 12 1880 Gross | CBC 31 |
| 1029 | C2-1012 | 07/18/62 | 11/02/62 | 12/17/62 | 12/28/62 | Jena Marine Company | Molten Sulphur Barge | 295 x 52 x 12 1880 Gross | CBC 32 |
| 1030 | C2-1012 | 07/18/62 | 10/15/62 | 12/04/62 | 12/20/62 | Jena Marine Company | Molten Sulphur Barge | 220 x 52 x 12 1418 Gross | CBC 33 |
| 1031 | C2-1012 | 07/18/62 | 08/13/62 | 10/11/62 | 11/02/62 | Jena Marine Company | Molten Sulphur Barge | 220 x 52 x 12 1418 Gross | CBC 34 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 61)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1032 | C2-1346 | 09/19/62 | 10/22/62 | 12/07/62 | 02/15/63 | Penrod Drilling Co. | Drilling Barge | 200 x 50 x 14 — | SLOTTED HULL. |
| 1033 | C2-1640 | 11/28/62 | 01/07/63 | 05/25/63 | 08/23/63 | Jahncke Service Inc. | Diesel Pipeline Dredge | 186 x 48 x 13 1263 Gross | FRITZ JAHNCKE |
| 1034 | C2-1740 | 12/21/62 | 01/07/63 | 02/27/63 | 02/27/63 | ARMCO Steel - Sheffield Division | Hopper Barge | 195 x 35 x 11 — | SDA-1 |
| 1035 | C3-130 | 01/25/63 | 03/07/63 | 06/22/63 | 07/03/63 | Atlantic Cement Carriers | Cement Barge | 420 x 80 x 34.5 8512 Gross | ADELAIDE |
| 1036 | C3-440 | 04/04/63 | 07/10/63 | 11/08/63 | 11/13/63 | Union Carbide Chemical Company | Aluminum Tank Barge | 195 x 52.5 x 12.5 1210 Gross | CC-403 |
| 1037 | C3-600 | 04/16/63 | 07/09/63 | 09/23/63 | 09/23/64 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 67 x 41.5 9460 Gross | GULF TRADER Stm. Turb. |
| 1038 | C3-600 | 04/16/63 | 08/23/63 | 02/15/64 | 11/10/64 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 67 x 41.5 9460 Gross | GULF SHIPPER Stm. Turb. |
| 1039 | C3-600 | 04/16/63 | 10/29/63 | 05/16/64 | 01/05/65 | Gulf & South American Steamship Company | Cargo Vessel | 494.5 x 67 x 41.5 9460 Gross | GULF MERCHANT Stm. Turb. |
| 1040 | C3-100 | 04/04/63 | 01/16/64 | 08/20/64 | 08/20/65 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | LOUISE LYKES 15,500 HP Stm. Turb. |
| 1041 | C3-100 | 04/04/63 | 03/25/64 | 10/31/64 | 01/28/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | ELIZABETH LYKES 15,500 HP Stm. Turb. |
| 1042 | C3-100 | 04/04/63 | 06/23/64 | 01/09/65 | 05/09/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | RUTH LYKES 15,500 HP Stm. Turb. |
| 1043 (SANK DURING HURRICANE 9/65) (REBUILT AS HULL NO. 1115) | C3-100 | 04/09/63 | 09/22/64 | 03/06/55 | — | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 11420 Gross | LETITIA LYKES |
| 1044 | C3-548 | 04/25/63 | 05/15/63 | 06/10/63 | 06/18/63 | Brent Towing Company | Gasoline Barge | 264 x 50 x 11 1251 Gross | B-821 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 62)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1045 | C3-548 | 04/25/63 | 06/01/63 | 07/10/63 | 07/13/63 | Brent Towing Company | Gasoline Barge | 264 x 50 x 11 / 1251 Gross | B-921 |
| 1046 | C3-620 | 05/09/63 | 06/05/63 | 07/13/63 | 07/13/63 | G. W. Partnership | Oil Box Barge | 240 x 50 x 11 / 1097 Gross | GW-100 |
| 1047 | C3-630 | 05/13/63 | 05/28/63 | 07/12/63 | 09/06/63 | Chotin Towing Corp. | Tow Boat | 92 x 30 x 10.5 / 247 Gross | PAUL. H. CHOTIN |
| 1048 | C3-1077 | 08/15/63 | 09/20/63 | 01/14/64 | 01/15/64 | Webster Marine Corp. | Sulphur Barge | 295 x 52 x 12 / 1819 Gross | CBC-35 |
| 1049 | C3-1077 | 08/15/63 | 10/01/63 | 12/05/63 | 01/15/64 | Webster Marine Corp. | Sulphur Barge | 295 x 52 x 12 / 1856 Gross | CBC-36 |
| 1050 | C3-1195 | 09/09/63 | 01/15/64 | 04/25/64 | 05/21/64 | San Juan Barge Company | Oil Barge | 280 x 60 x 22 / 3036 Gross | SAN JUAN 1 |
| 1051 | C3-1336 | 10/07/63 | 01/13/64 | 03/21/64 | 03/27/64 | Sheridan Towing Company | Bulk Cargo Barge | 350 x 66 x 31.5 / 6074 Gross | JAMES SHERIDAN |
| 1052 (SANK DURING HURRICANE 9/65) (REBUILT AS HULL NO. 1116) | C3-100 | 04/22/63 | 11/16/64 | 05/01/65 | -- | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 / 11420 Gross | GENEVIEVE LYKES |
| 1053 | C3-100 | 04/22/63 | 01/21/65 | 07/10/65 | 09/20/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 / 11420 Gross | MASON LYKES 15,500 HP Stm. Turb. |
| 1054 | C3-100 | 04/22/63 | 03/18/65 | 10/02/65 | 06/09/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 / 11420 Gross | MALLORY LYKES 15,500 HP Stm. Turb. |
| 1055 | C3-100 | 04/22/63 | 05/14/65 | 12/18/65 | 08/11/66 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 / 11420 Gross | STELLA LYKES 15,500 HP Stm. Turb. |
| 1056 | C3-1460 | 10/26/63 | 02/03/64 | 06/16/64 | 09/25/64 | Ocean Drilling & Exploration Company | Drilling Island Platform | 360 x 360 x 90 / 1062 Gross | OCEAN EXPLORER |
| 1057 | C3-1750 | 12/17/63 | 02/25/64 | 04/06/64 | 04/28/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11.25 / -- | WYCHEM 117 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 63)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1058 | C3-1750 | 12/17/63 | 03/27/64 | 04/21/64 | 05/13/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11.25 — | WYCHEM 118 |
| 1059 | C3-1750 | 12/17/63 | 03/30/64 | 05/22/64 | 06/02/64 | Wyandotte Transportation Company | Liquid Chlorine Barge | 160 x 50 x 11.25 — | WYCHEM 119 |
| 1060 | C4-82 | 01/16/64 | 01/25/64 | 03/26/64 | 05/26/64 | Brent Towing Company | Box Oil Barge | 220 x 50 x 11 1076 Gross | B-1120 |
| 1061 | C4-82 | 01/16/64 | 03/30/64 | 04/21/64 | 04/24/64 | Brent Towing Company | Box Oil Barge | 160 x 50 x 11 781 Gross | B-1014 |
| 1062 | C4-90 | 01/17/64 | 01/04/65 | 12/18/65 | 02/20/67 | U.S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 — | WPG 715 - HAMILTON Gas Turbine |
| 1063 | B4-50 | 03/03/64 | 04/27/64 | 07/02/64 | 07/03/64 | Canal Barge Company | Tank Barge (Double Skin) | 195 x 50 x 14.5 1397 Gross | CBC-194 |
| 1064 | C4-530 | 04/14/64 | 05/04/64 | 08/03/64 | 09/15/64 | Freeport Sulphur Co. | Drilling Barge (Submersible) | 114 x 70 — | FRED HOLDER |
| 1065 | C4-500 | 04/17/64 | 08/31/64 | 02/04/65 | 06/04/65 | Ocean Drilling & Exploration Company | Drilling Island Barge | 369.5 x 300 x 100 1415 Gross | OCEAN QUEEN |
| 1066 | C3-100 | 07/08/64 | 07/26/65 | 02/12/66 | 02/03/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | FREDERICK LYKES 15,500 HP Stm. Turb. |
| 1067 | C3-100 | 07/08/64 | 10/18/65 | 04/16/66 | 05/02/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | HOWELL LYKES 15,500 HP Stm. Turb. |
| 1068 | C3-100 | 07/08/64 | 01/10/66 | 06/04/66 | 05/15/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | DOLLY TURMAN 15,500 HP Stm. Turb. |
| 1069 | C3-100 | 07/08/64 | 02/24/66 | 07/16/66 | 07/15/67 | Lykes Brothers Steamship Company | Cargo Vessel (C-4 Type) | 540 x 76 x 42.5 10723 Gross | VELMA LYKES 15,500 HP Stm. Turb. |
| 1070 | C4-1200 | 07/27/64 | 03/23/67 | 07/20/68 | 08/22/69 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1056 CONNOLE 35,000 HP Stm. Turb. |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 84)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1071 | C4-1200 | 07/27/64 | 04/10/67 | 01/04/69 | 12/12/69 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1059 W. S. SIMS 35,000 HP Stm. Turb. |
| 1072 | C4-1200 | 07/27/64 | 10/12/67 | 05/03/69 | 02/27/70 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1061 PATTERSON 35,000 HP Stm. Turb. |
| 1073 | C4-1200 | 07/27/64 | 03/20/68 | 06/14/69 | 05/30/70 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1068 VREELAND 35,000 HP Stm. Turb. |
| 1074 | C4-1200 | 07/27/64 | 06/03/68 | 08/23/69 | 07/01/70 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1072 BLAKELY 35,000 HP Stm. Turb. |
| 1075 | C4-1200 | 07/27/64 | 07/29/68 | 11/01/69 | 09/11/70 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1075 TRIPPE 35,000 HP Stm. Turb. |
| 1076 | C4-1200 | 07/27/64 | 01/15/69 | 01/17/70 | 11/20/70 | U.S. Navy | DE 1052 Class Escort Vessel | 438 x 46.5 x 29.5 4100 Full | DE 1077 OUELETT 35,000 HP Stm. Turb. |
| 1077 | C4-1880 | 07/06/64 | 02/01/65 | 04/10/65 | 04/17/65 | Sheridan Barge Co. | Bulk Cargo Barge | 350 x 66 x 31.5 6074 Gross | KATHLEEN SHERIDAN |
| 1078 | C4-2000 | 11/23/64 | 12/03/64 | 01/13/65 | 02/18/65 | Houston Contracting Co. | Spud Barge | 120 x 38 x 7 — | HCC-3 |
| 1079 | C4-2130 | 12/12/64 | 01/21/65 | 06/12/65 | 08/21/65 | Ingram Contractors Inc. | Derrick Barge | 300 x 100 x 21.5 5720 Gross | DERRICK BARGE NO. 3 |
| 1080 | C4-2135 | 12/12/64 | 01/06/65 | 03/18/65 | 03/31/65 | Ingram Contractors Inc. | Deck Barge | 220 x 60 x 13.75 1564 Gross | INGRAM OFFSHORE 101 |
| 1081 | C4-2170 | 12/18/64 | 06/22/65 | 08/11/65 | 12/03/65 | Monsanto Chemical Co. | Chlorine Barge | 195 x 35 x 12 791 Gross | M-23 |

# VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 65)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | CS-610 | 06/03/65 | 11/09/65 | 05/20/66 | 08/10/66 | Ocean Drilling & Exploration Company | Submersible Oil Storage Barge | 90 x 88 --- | S. O. B. NO. 1 |
| 1083 | CS-199 | 07/12/65 | 07/09/65 | 10/31/65 | 04/25/66 | Aluminum Co. of America | Tow Boat | 98 x 30 x 10.5 --- | AKANTROESOE |
| 1084 | C4-2250 | 12/29/64 | 01/13/65 | 02/04/65 | 02/08/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1007 |
| 1085 | C4-2250 | 12/29/64 | 01/13/65 | 02/05/65 | 02/08/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1008 |
| 1086 | C4-2250 | 12/29/64 | 01/18/65 | 02/06/65 | 02/08/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1009 |
| 1087 | C4-2255 | 12/30/64 | 07/14/65 | 12/11/65 | 12/21/65 | Energy Transportation Co. | Bulk Cargo Barge | 430 x 80 x 32.5 9816 Gross | MARY ORMSTON |
| 1088 | C4-2255 | 12/30/64 | 07/27/65 | 01/17/66 | 01/29/66 | Energy Transportation Co. | Bulk Cargo Barge | 430 x 80 x 32.5 9816 Gross | DELORIS RODGERS |
| 1089 | B5-15 | 12/29/64 | 03/20/65 | 04/14/65 | 04/15/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1010 |
| 1090 | B5-15 | 12/29/64 | 03/22/65 | 04/14/65 | 04/15/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1011 |
| 1091 | B5-15 | 12/29/64 | 03/24/65 | 04/22/65 | 04/22/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1012 |
| 1092 | B5-15 | 12/29/64 | 03/26/65 | 04/22/65 | 04/22/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1013 |
| 1093 | B5-15 | 12/29/64 | 04/15/65 | 05/05/65 | 05/05/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1014 |
| 1094 | B5-15 | 12/29/64 | 04/19/65 | 05/05/65 | 05/05/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 332.6 Gross | AYERS 1015 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 66)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) / Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1095 | B5-15 | 12/29/64 | 04/23/65 | 05/12/65 | 05/12/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 / 332.6 Gross | AYERS 1016 |
| 1096 | B5-15 | 12/29/64 | 04/26/65 | 05/12/65 | 05/12/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 / 332.6 Gross | AYERS 1017 |
| 1097 | B5-15 | 12/29/64 | 05/06/65 | 05/31/65 | 05/31/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 / 332.6 Gross | AYERS 1018 |
| 1098 | B5-15 | 12/29/64 | 05/10/65 | 05/31/65 | 05/31/65 | Ayers Material Company | Deck Cargo Barge | 150 x 32 x 8 / 332.6 Gross | AYERS 1019 |
| 1099 | C5-56 | 01/11/65 | 02/18/65 | 05/31/65 | 07/05/65 | Southern Terminal Transport Chemical | Phosphoric Acid Barge | 290 x 62 x 23 / 3426 Gross | SP-2 |
| 1100 | C4-2025 | 01/28/65 | 05/12/65 | 10/09/65 | 02/03/66 | Ocean Drilling & Exploration Company | Drilling Island Barge | 369.5 x 100 x 100 / 1461 Gross | OCEAN TRAVELER |
| 1101 | C5-600 | 03/24/65 | 02/07/66 | 10/01/66 | 10/19/67 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 / — | WPG 716 DALLAS 7000 HP Diesel 36,000 HP Gas Turbine |
| 1102 | C5-600 | 03/24/65 | 07/25/66 | 02/11/67 | 12/21/67 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 / — | WPG 717 MELLON 7000 HP Diesel 36,000 HP Gas Turbine |
| 1103 | C5-600 | 03/24/65 | 10/25/66 | 05/20/67 | 03/01/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 | WPG 718 CHASE 7000 HP Diesel 36,000 HP Gas Turbine |
| 1104 | C5-800 | 04/22/65 | 05/28/65 | 08/28/65 | 01/2/66 | Perforadora Mexico, S. A. | Offshore Drilling Barge | 381 x 75 x 27 / 4100 Gross | INDEPENDENCIA |
| 1105 | C5-800 | 04/22/65 | 07/18/65 | 10/05/65 | 02/08/66 | Perforadora Mexico, S. A. | Offshore Drilling Barge | 381 x 75 x 27 / 4100 Gross | REFORMA |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 67)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1106 | CS-800 | 04/22/65 | 10/21/65 | 02/08/66 | 03/07/66 | Perforadora Mexico, S.A. | Offshore Drilling Barge | 381 x 75 x 27 4100 Gross | REVOLUCION |
| 1107 | CS-2250 | 12/22/65 | 04/04/66 | 07/23/66 | 09/03/66 | Brown & Root, Inc. | Deck Cargo Barge | 350 x 100 x 25 8157 Gross | BAR 267 |
| 1108 | CS-1460 | 08/18/65 | 01/17/66 | 06/25/66 | 07/05/66 | Houston Chemical Corp. | Chemical Barge (Independent Tank) | 195 x 35 x 12 688 Gross | HCC-101 |
| 1109 | CS-1510 | 08/27/65 | 11/15/65 | 03/02/66 | 03/18/66 | Otto Candies Inc. | Tug Boat | 122 x 31 x 17 192.75 Gross | BEN CANDIES 3200 HP |
| 1110 | CS-1750 | 10/02/65 | 01/28/66 | 04/05/66 | 04/08/66 | Sheridan Towing Co. | Bulk Cargo Barge | 350 x 66 x 31.5 6074 Gross | PATRICIA SHERIDAN |
| 1111 | CS-1775 | 10/07/65 | 05/02/66 | 06/23/66 | 11/09/66 | Brent Towing Co. | Nitrogen Solution Barge | 220 x 52.5 x 12 1365 Gross | B-2100 |
| 1112 | CS-1775 | 10/07/65 | 04/23/66 | 05/21/66 | 11/09/66 | Brent Towing Co. | Nitrogen Solution Barge | 145.5 x 52.5 x 12 984 Gross | B-1700 |
| 1113 | CS-1775 | 10/07/65 | 04/27/66 | 06/16/66 | 11/09/66 | Brent Towing Co. | Nitrogen Solution Barge | 165 x 52.5 x 12 1117 Gross | B-1900 |
| 1114 | CS-1775 | 02/07/66 | 05/07/66 | 07/05/66 | | Brent Towing Co. | Ammonia Trail Barge | 269 x 52.5 x 12 2499 Gross | B-2300 |
| 1115 | C3-100 (Replaced Hull No. 1043) | 12/15/65 | 04/28/66 | 10/29/66 | 01/26/68 | Lykes Brothers Steamship Company | Cargo Vessel | 540 x 76 x 42.5 10723 Gross | LETITIA LYKES Steam Turbine 15,500 HP |
| 1116 | C3-100 (Replaced Hull No. 1052) | 12/15/65 | 06/17/66 | 12/17/66 | 04/09/68 | Lykes Brothers Steamship Company | Cargo Vessel | 540 x 76 x 42.5 10723 Gross | GENEVIEVE LYKES Steam Turbine 15,500 HP |
| 1117 | CS-280 | 02/15/66 | 04/11/66 | 04/27/66 | 06/04/66 | River Transportation Company | Caustic Soda Barge | 207 x 35 x 11 | T-200 |
| 1118 | CS-310 | 02/18/66 | 07/02/66 | 09/24/66 | 04/03/67 | E.I. Dupont DeNemours and Company | Anhydrous Ammonia Barge | 298 x 53 x 14 2328 Gross | EIDC NO. 53 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 68)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1119 | CS-310 | 02/18/66 | 07/15/66 | 10/13/66 | 06/01/67 | E. I. Dupont DeNemours and Company | Anhydrous Ammonia Barge | 298 x 53 x 14 2328 Gross | EIDC NO. 54 |
| 1120 | CS-400 | 03/04/66 | 06/27/66 | 09/30/66 | 10/04/66 | Dixie Carriers, Inc. | Tank Barge | -- -- | DXB 3001 |
| 1121 | CS-400 | 03/04/66 | 07/11/66 | 09/13/66 | 10/16/66 | Dixie Carriers, Inc. | Tank Barge | -- -- | DXB 3002 |
| 1122 | CS-400 | 03/04/66 | 08/05/66 | 09/30/66 | 10/27/66 | Dixie Carriers, Inc. | Tank Barge | -- -- | DXB 3003 |
| 1123 | CS-400 | 03/04/66 | 08/12/66 | 10/29/66 | 11/01/66 | Dixie Carriers, Inc. | Tank Barge | -- -- | DXB 3004 |
| 1124 | CS-400 | 03/04/66 | 10/05/66 | 11/15/66 | 11/15/66 | Dixie Carriers, Inc. | Tank Barge | -- | DXB 3005 |
| 1125 | CS-400 | 03/04/66 | 09/27/66 | 11/30/66 | 12/05/66 | Dixie Carriers, Inc. | Tank Barge | -- | DXB 3006 |
| 1126 | CS-700 | 05/20/66 | 03/27/67 | 12/16/67 | 09/19/68 | States Steamship Co. | Cargo Vessel - C4 | 579 x 82 x 45.5 13053 Gross | COLORADO 24,000 HP Steam Turbine Single Screw |
| 1127 | CS-700 | 05/20/66 | 08/07/67 | 04/06/68 | 01/08/69 | States Steamship Co. | Cargo Vessel - C4 | 579 x 82 x 45.5 13053 Gross | MONTANA 24,000 HP Steam Turbine Single Screw |
| 1128 | CS-700 | 05/20/66 | 09/18/67 | 07/20/68 | 03/19/69 | States Steamship Co. | Cargo Vessel - C4 | 579 x 82 x 45.5 13053 Gross | IDAHO 24,000 HP Steam Turbine Single Screw |
| 1129 | CS-700 | 05/20/66 | 03/01/68 | 10/19/68 | 08/11/69 | States Steamship Co. | Cargo Vessel - C4 | 579 x 82 x 45.5 13053 Gross | WYOMING 24,000 HP Steam Turbine Single Screw |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 69)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1130 | CS-700 | 05/20/66 | 09/16/68 | 02/15/69 | 08/26/69 | States Steamship Co. | Cargo Vessel - C4 | 579 x 82 x 45.5 13053 Gross | MICHIGAN 24,000 HP Steam Turbine Single Screw |
| 1131 | CS-1042 | 06/14/66 | 07/27/66 | 09/14/66 | 09/19/66 | G&W Partnership & Gulf State Fishing & Rental Tool, Inc. | Oil Barge | 120 x 50 x 10.25 — | GTW-200 |
| 1132 | CS-1042 | 06/14/66 | 07/29/66 | 09/14/66 | 09/19/66 | G&W Partnership & Gulf State Fishing & Rental Tool, Inc. | Oil Barge | 120 x 50 x 10.25 — | GS-100 |
| 1133 | CS-1055 | 06/17/66 | 12/03/66 | 03/25/67 | 06/07/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 | PPG213 |
| 1134 | CS-1055 | 06/17/66 | 11/22/66 | 03/21/67 | 06/28/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 — | PPG 214 |
| 1135 | CS-1055 | 06/17/66 | 01/10/67 | 05/01/67 | 07/13/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 — | PPG 215 |
| 1136 | CS-1055 | 06/17/66 | 01/17/67 | 05/27/67 | 08/14/67 | Pittsburg Plate Glass Company | Caustic Soda Barge | 195 x 35 x 11 — | PPG 216 |
| 1137 | CS-1150 | 06/29/66 | 12/12/66 | 06/17/67 | 06/14/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG 719- BOUTWELL 36,000 HP Gas Turbine |
| 1138 | CS-1150 | 08/29/66 | 06/25/67 | 09/23/67 | 08/23/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG 720- SHERMAN 36,000 HP Gas Turbine |
| 1139 | CS-1150 | 08/29/66 | 04/17/67 | 11/18/67 | 12/20/68 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG 721- GALLATIN 36,000 HP Gas Turbine |
| 1140 | CS-1242 | 07/27/66 | 08/04/66 | 09/08/66 | 09/09/66 | Wood Hopkins Contracting Co., Inc. | Deck Barge | 120 x 42 x 8 — | WOOD-HOPKINS CONTRACTOR CO. |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 70)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1141 | CC-1415 | 08/24/66 | 12/21/66 | 03/02/67 | 04/25/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-115 |
| 1142 | CC-1415 | 08/24/66 | 12/29/66 | 04/03/67 | 05/10/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-116 |
| 1143 | CC-1415 | 08/24/66 | 02/06/67 | 04/24/67 | 06/14/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-117 |
| 1144 | CC-1415 | 08/24/66 | 03/21/67 | 05/27/67 | 09/22/67 | Union Carbide Corp. | Tank Barge (Inland) | 214.5 x 50 x 12.5 1370 Gross | CC-118 |
| 1145 | CC-1395 | 08/24/66 | 11/03/66 | 03/23/67 | 03/23/67 | Interstate Oil Transport Company | Bulk Oil Barge | 400 x 66 x 26.5 6410 Gross | OCEAN 90 |
| 1146 | CC-1400 | 08/26/66 | 05/15/69 | 03/07/70 | 04/06/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1078 JOSEPH HEWES 35,000 HP Steam Turbine |
| 1147 | CC-1400 | 08/26/66 | 07/11/69 | 05/02/70 | 05/17/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1079 BOWEN 35,000 HP Steam Turbine |
| 1148 | CC-1400 | 08/26/66 | 09/10/69 | 06/20/70 | 07/23/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1080 PAUL 35,000 HP Steam Turbine |
| 1149 | CC-1400 | 08/26/66 | 11/13/69 | 08/29/70 | 09/03/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1081 AYLWIN 35,000 HP Steam Turbine |
| 1150 | CC-1400 | 08/26/66 | 01/23/70 | 11/21/70 | 10/15/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1082 ELMER MONTGOMERY 35,000 HP Steam Turbine |

## VESSELS CONSTRUCTED AT AVONDALE SHIPYARD

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1151 | CS-1400 | 08/26/66 | 07/24/70 | 01/23/71 | 12/09/71 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1083- COOK Steam Turbine |
| 1152 | CS-1400 | 08/26/66 | 06/04/70 | 03/20/71 | 03/03/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1084- McCANDLESS Steam Turbine |
| 1153 | CS-1400 | 08/26/66 | 07/24/70 | 05/22/71 | 06/25/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1085- DONALD B. BEARY Steam Turbine |
| 1154 | CS-1400 | 08/26/66 | 10/02/70 | 07/24/71 | 06/18/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1086- BREWTON Steam Turbine |
| 1155 | CS-1400 | 08/26/66 | 12/04/70 | 09/25/71 | 08/27/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1087- KIRK Steam Turbine |
| 1156 | CS-1400 | 08/26/66 | 02/05/71 | 12/04/71 | 10/15/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1088- BARBEY Steam Turbine |
| 1157 | CS-1400 | 08/26/66 | 04/08/71 | 03/18/72 | 12/08/72 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1089- JESSE L. BROWN Steam Turbine |
| 1158 | CS-1400 | 08/26/66 | 06/11/71 | 04/15/72 | 02/01/73 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1090- AINSWORTH Steam Turbine |
| 1159 | CS-1400 | 08/26/66 | 08/06/71 | 06/03/72 | 04/13/73 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1091- MILLER Steam Turbine |
| 1160 | CS-1400 | 08/26/66 | 10/08/71 | 08/12/72 | 06/08/73 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1092- THOMAS C. HART Steam Turbine |

c:\excel\vessels.xls

11/12/96 - 3:40 PM - klc

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 72)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1161 | C6-1400 | 08/26/66 | 02/25/72 | 10/21/72 | 10/12/73 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1093-CAPODANNO Steam Turbine |
| 1162 | C6-1400 | 08/26/66 | 03/22/72 | 12/16/72 | 12/14/73 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1094-PHARRIS Steam Turbine |
| 1163 | C6-1400 | 08/26/66 | 04/28/72 | 02/03/73 | 05/24/74 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1095-TRUETT Steam Turbine |
| 1164 | C6-1400 | 08/26/66 | 06/30/72 | 03/24/73 | 07/12/74 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1096-VALDEZ Steam Turbine |
| 1165 | C6-1400 | 08/26/66 | 08/25/72 | 05/12/73 | 10/17/74 | U.S. Navy | DE 1078 Class Ocean Escort Vessel | 438 x 46.75 x 29.25 4100 Ton | DE 1097-MOINESTER Steam Turbine |
| 1166 | C6-1950 | 12/06/66 | 12/15/66 | 03/10/67 | 03/10/67 | Brown and Root, Inc. | Pipe Laying Barge | 290 x 72 x 22 3890 Gross | 278 |
| 1167 | C6-1794 | 12/08/66 | 01/17/67 | 03/11/67 | 04/12/67 | LeBouef Bros. Barge Co. | Oil Barge | 230 x 50 x 10.67 1159 Gross | G-15 |
| 1168 | C6-1794 | 12/08/66 | 03/15/67 | 04/15/67 | 04/19/67 | LeBouef Bros. Barge Co. | Oil Barge | 264 x 50 x 11.75 1334 Gross | G-100 |
| 1169 | C6-1794 | 12/08/66 | 01/23/67 | 04/08/67 | 04/12/67 | LeBouef Bros. Barge Co. | Oil Barge | 194 x 50 x 12 1128 Gross | LBT #76 |
| 1170 | C7-420 | 03/10/67 | 05/29/67 | 07/14/67 | 08/19/67 | Spentonbush Transport Service, Inc. | Waste Disposal Barge | 298 x 50 x 20.5 2777 Gross | SPARKLING WATERS |
| 1171 | C7-570 | 04/03/67 | 05/16/67 | 11/27/67 | 05/21/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-251 |
| 1172 | C7-570 | 04/03/67 | 06/05/67 | 04/04/68 | 06/01/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-253 |

# VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 73)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1173 | C7-570 | 04/03/67 | 11/29/67 | 04/18/68 | 06/29/68 | Pittsburg Plate Glass Company | Caustic Soda Barge | 260 x 52.5 x 12 1633 Gross | PPG-252 |
| 1174 | C7-630 | 04/11/67 | 05/16/67 | 08/25/67 | 09/23/67 | Interstate Oil Transport Company | Bulk Oil Barge | 300 x 62 x 20 3165 Gross | INTERSTATE 50 |
| 1175 | C7-800 | 05/01/67 | 11/03/67 | 05/25/68 | 06/17/68 | Midland Enterprises, Inc. | Self-Loading Phosphate Barge | 472.5 x 80 x 42.5 10,451 Gross | FREEPORT 1 |
| 1176 | C7-800 | 05/01/67 | 01/02/68 | 10/10/68 | 10/31/68 | Midland Enterprises, Inc. | Self-Loading Phosphate Barge | 472.5 x 80 x 42.5 10,451 Gross | FREEPORT 2 |
| 1177 | C6-1150 | 05/04/67 | 07/17/67 | 02/10/68 | 02/17/69 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG 722- MORENTHAU Gas Turbine |
| 1178 | C7-890 | 05/20/67 | 06/15/67 | 10/25/67 | 11/1/67 | Spentonbush Transport Service, Inc. | Oil Barge (Sea-Going) | 390 x 68 x 29 6294 Gross | HYGRADE NO. 95 |
| 1179 | C7-1330 | 08/10/67 | 01/23/68 | 05/18/68 | 06/25/68 | Interstate Oil Transport Company | Oil Barge | 400 x 70 x 27.5 6430 Gross | OCEAN 115 |
| 1180 | C7-1400 | 08/15/67 | 04/24/68 | 07/12/69 | 12/12/69 | Humble Oil Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO SAN FRANCISCO 19,000 HP Steam Turbine |
| 1181 | C7-1400 | 08/15/67 | 12/1968 | 11/24/69 | 03/25/70 | Humble Oil & Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO BATON ROUGE 19,000 HP Steam Turbine |
| 1182 | C7-1400 | 08/15/67 | 07/28/69 | 03/21/70 | 06/18/70 | Humble Oil & Refining Company | Tanker (75600 DWT) | 810 x 125 x 54.5 38,144 Gross | ESSO PHILADELPHIA 19,000 HP Steam Turbine |
| 1183 | C6-1150 | 08/25/67 | 10/23/67 | 11/16/68 | 07/03/69 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2946 Gross | WPG 723- RUSH Gas Turbine |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 74)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1184 | C7-1700 | 1/1/467 | 08/19/69 | 07/11/70 | 11/23/70 | Prudential Lines, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ITALIA 32,000 HP Steam Turbines |
| 1185 | C7-1700 | 1/1/467 | 12/29/69 | 10/10/70 | 02/11/71 | Prudential Lines, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH TURKIYE 32,000 HP Steam Turbines |
| 1186 | C7-1700 | 1/1/467 | 03/16/70 | 01/09/71 | 04/28/71 | Prudential Lines, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ESPANA 32,000 HP Steam Turbines |
| 1187 | C7-1700 | 1/1/467 | 05/04/70 | 04/10/71 | 07/16/71 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | THOMAS E. CUFFE 32,000 HP Steam Turbines |
| 1188 | C7-1700 | 1/1/467 | 07/08/70 | 05/29/71 | 09/20/71 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | GOLDEN BEAR 32,000 HP Steam Turbines |
| 1189 | C7-1700 | 1/1/467 | 10/01/70 | 08/14/71 | 11/20/71 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | PACIFIC BEAR 32,000 HP Steam Turbines |
| 1190 | C7-1700 | 1/1/467 | 01/04/71 | 10/23/71 | 03/03/72 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | JAPAN BEAR 32,000 HP Steam Turbines |
| 1191 | C7-1700 | 1/1/467 | 03/15/71 | 01/08/72 | 05/26/72 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | CHINA BEAR 32,000 HP Steam Turbines |
| 1192 | C7-1700 | 1/1/467 | 05/12/71 | 03/11/72 | 10/11/74 | Prudential Lines, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH ATLANTICO 32,000 HP Steam Turbines |
| 1193 | C7-1700 | 1/1/467 | 07/14/71 | 04/29/72 | 10/11/74 | Prudential Lines, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | LASH PACIFICO 32,000 HP Steam Turbines |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 75)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1194 | C7-1700 | 11/14/67 | 09/27/71 | 07/29/72 | 03/19/73 | Pacific Far East Line, Inc. | LASH - Cargo Vessel | 772 x 100 x 60 26,406 Gross | PHILIPPINE BEAR 32,000 HP Steam Turbines |
| 1195 | C8-260 | 02/09/68 | 08/15/68 | 01/04/69 | 01/15/69 | Red Star Towing & Transportation Co. | Bulk Cargo Barge | 350 x 66 x 31.5 — | SEA STAR |
| 1196 | C3-1460 | 09/17/68 | 01/23/69 | 07/11/69 | 08/07/69 | J. Ray McDermott & Co., Inc. | Pipe Laying Barge | 420 x 120 x 30 11,381 Gross | LAY BARGE NO. 22 |
| 1197 | C3-490 | 03/24/69 | 07/22/69 | 11/04/69 | 11/15/69 | Interstate Oil Transport Company | Ocean-Going Oil Barge | 400 x 66 x 27 6,278 Gross | OCEAN 96 |
| 1198 | C3-600 | 12/08/69 | 09/10/69 | 12/09/69 | 12/16/69 | Interstate Oil Transport Company | Bulk Oil Barge | 300 x 62 x 21 3,164 Gross | INTERSTATE 52 |
| 1199 | W9-35 | 08/22/69 | 08/28/69 | 11/13/69 | 11/13/69 | C. F. Bean, Inc. | Dragline Barge | 145 x 39 x 8 407 Gross | DREDGE NO. 8 |
| 1200 | C8-710 | 04/23/68 | -- | -- | 01/21/71 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0001 |
| 1559 | C8-710 | 01/28/69 | 03/10/71 | 05/17/71 | 02/29/72 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0360 |
| 1560 | C9-800 | 07/02/69 | 02/18/70 | 12/05/70 | 09/11/71 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D. | WPG 724- MUNROE 36,000 HP Gas Turbine |
| 1561 | C9-800 | 07/02/69 | 09/09/70 | 04/24/71 | 12/30/71 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D. | WPG 725- JARVIS 36,000 HP Gas Turbine |

**360 TOTAL HULLS**

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 76)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1562 | CS-800 | 10/31/69 | 04/05/71 | 09/04/71 | 03/17/72 | U. S. Coast Guard | Cutter (High Endurance) | 378 x 42 x 26 2748 L.T.D. | WPG 726- MIDGET 36,000 HP Gas Turbine |
| 1563 | CS-710 | 08/11/69 | 01/21/72 | 01/27/72 | 06/29/72 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PL-1-0361 |
|  |  |  |  |  |  |  | 65 TOTAL HULLS |  |  |
| 1627 | CS-710 | 08/11/69 | 06/09/72 | 06/15/72 | 06/29/72 | Prudential Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-1-0425 |
| 1628 | CS-1250 | 08/27/69 | 05/11/71 | 05/18/71 | 07/16/71 | Pacific Far East Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFE-LB1 |
| 1927 | CS-1250 | 08/27/69 | 12/17/71 | 12/24/71 | 05/26/72 | Pacific Far East Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFE-LB 300 |
|  |  |  |  |  |  |  | 300 TOTAL HULLS |  |  |
| 1928 | CS-1280 | 09/02/69 | 12/04/69 | 02/27/70 | 02/28/70 | Otto Candies, Inc. | Dock Barge | 250 x 72 x 15 2086 Gross | O. C. 250 |
| 1929 | CS-1280 | 09/02/69 | 11/14/69 | 03/24/70 | 03/27/70 | Otto Candies, Inc. | Dock Barge | 250 x 72 x 15 2086 Gross | O. C. 251 |
| 1930 | W9-65 | 12/17/69 | 04/29/70 | 04/29/70 | 05/28/70 | Great Lakes Dredge & Dock Company | Spud Scow Barge | 135 x 44 x 9 500 Gross | G. L. 135 |
| 1931 | B0-68 | 04/23/70 | 08/24/70 | 08/24/70 | 10/16/70 | Canal Barge Co., Inc. | Tank Barge | 295 x 50 x 12.83 1715 Gross | CBC 501 |
| 1932 | B0-69 | 04/23/70 | 06/01/70 | 09/22/70 | 10/16/70 | Canal Barge Co., Inc. | Tank Barge | 295 x 50 x 12.83 1799 Gross | CBC 502 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 77)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1933 | B0-70 | 04/23/70 | 07/15/70 | 09/29/70 | 10/16/70 | Canal Barge Co., Inc. | Tank Barge | 220 x 50 12.83 1334 Gross | CBC 503 |
| 1934 | B0-71 | 04/23/70 | 05/26/70 | 09/01/70 | 10/16/70 | Canal Barge Co., Inc. | Tank Barge | 220 x 50 12.83 1301 Gross | CBC 504 |
| 1935 | B0-95 | 06/18/70 | 08/15/70 | 12/22/70 | 01/08/71 | Interstate Oil Transport Company | Oil Barge | 300 x 63 x 21 3166 Gross | INTERSTATE 53 |
| 1936 | W0-56 | 07/14/70 | 09/10/70 | 12/02/70 | 02/27/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 3166 Gross | SALVAGE BARGE NO. 1 |
| 1937 | W0-56 | 07/14/70 | 09/24/70 | 01/06/71 | 02/27/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 3166 Gross | SALVAGE BARGE NO. 2 |
| 1938 | W0-56 | 07/14/70 | 12/08/70 | 02/04/71 | 02/27/71 | Panama Canal Co. | Salvage Barge | 90 x 30 x 7 3166 Gross | SALVAGE BARGE NO. 3 |
| 1939 | CANCELLED | | | | | | | | |
| 1940 | CANCELLED | | | | | | | | |
| 1941 | C1-698D | 05/25/71 | 11/30/71 | 01/27/73 | 07/11/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | DELTA MAR Steam Turbine |
| 1942 | C1-698D | 05/25/71 | 02/10/72 | 05/19/73 | 09/12/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | DELTA NORTE Steam Turbine |
| 1943 | C1-698D | 05/25/71 | 07/14/72 | 08/04/73 | 11/29/73 | Delta Steamship Lines, Inc. | LASH Cargo Vessel | 845 x 100 x 60 32,325 Gross | DELTA SUD Steam Turbine |
| 1944 | C1-727 | 06/28/71 | 08/16/71 | 07/03/72 | 10/06/72 | Odeco Norway, Inc. | Drilling Barge | 319.75 x 266 x 128 4644 Gross | OCEAN VICTORY |
| 1945 | C1-768 | 05/27/71 | 07/15/71 | 09/28/71 | 10/12/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 231DC |
| 1946 | C1-768 | 05/27/71 | 08/23/71 | 10/19/71 | 10/26/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 232DC |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 78)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1947 | C1-768 | 05/27/71 | 09/23/71 | 11/09/71 | 11/16/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 233DC |
| 1948 | C1-768 | 05/27/71 | 10/14/71 | 11/29/71 | 12/09/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 234DC |
| 1949 | C1-698W | 06/07/71 | 09/26/72 | 09/29/73 | 03/07/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | ROBERT E. LEE Steam Turbine |
| 1950 | C1-698W | 06/07/71 | 01/15/73 | 12/15/73 | 06/10/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | STONEWALL JACKSON Steam Turbine |
| 1951 | C1-698W | 06/07/71 | 04/18/73 | 02/16/74 | 08/02/74 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | SAM HOUSTON Steam Turbine |
| 1952 | C1-698C | 06/30/71 | 07/18/73 | 03/04/74 | 09/06/74 | Central Gulf Steamship Company | LASH Cargo Vessel | 845 x 100 x 60 32,306 Gross | GREEN VALLEY Steam Turbine |
| 1953 | C9-1250 | 06/16/71 | 12/21/71 | 12/28/71 | 05/26/72 | Pacific Far East Line, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFB-LB 301 |
| | | | | | | | 96 TOTAL HULLS | | |
| 2048 | C9-1250 | 06/16/71 | 09/29/72 | 11/02/72 | 11/10/72 | Pacific Far East Line, Inc. | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | PFB-LB 396 |
| 2049 | C1-768 | 07/02/71 | 11/03/71 | 12/17/71 | 12/24/71 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 235DC |
| 2050 | C1-768 | 07/02/71 | 11/23/71 | 01/11/72 | 01/19/72 | Dixie Carriers, Inc. | Tank Barge | 272.5 x 50 x 12 1424 Gross | DXB 236DC |
| 2051 | C1-1418 | 10/18/71 | 04/03/72 | 09/01/72 | 04/05/73 | SEDCO, Inc. | Drilling Rig | 225 x 195 x 124 7932 Gross | SEDCO 702 |
| 2052 | C1-1478 | 11/01/71 | 03/09/72 | 08/01/73 | 10/06/73 | Kommandittsselskapet - Waage Drilling A/S & Co. | Drilling Rig | 332.7 x 266 x 128 8308 Gross | WAAGE DRILL 1 (Renamed: ALANDDIN 1) |

# VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938 (Page 79)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2053 | C1-1478 | 11/01/71 | 02/14/73 | 10/08/73 | 04/04/74 | Kommandittselskapet - Waage Drilling A/S & Co. | Drilling Rig | 332.7 x 266 x 128 8308 Gross | WAAGE DRILL II (Renamed: SINBAD) |
| 2054 | C1-1659 | 12/20/71 | 12/21/71 | 02/11/72 | 03/02/72 | G. W. Partnership | Deck Cargo Barge | 250 x 72 x 15 2086 Gross | GW-400 |
| 2055 | C1-1690 | 12/23/71 | 05/08/72 | 09/01/72 | 06/26/73 | Canan Offshore Ltd. (ODECO) | Semi-Sub Drilling Rig | 332.7 x 266 x 128 4644 Gross | OCEAN ROVER |
| 2056 | C1-1685 | 12/23/71 | 02/08/72 | 02/21/72 | 06/20/72 | Holland-America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 3405 |
| 2155 | C1-1685 | 12/23/71 | 05/06/72 | 05/10/72 | 06/30/72 | Holland-America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 4485 |
| 2156 | C2-59 | 01/12/72 | 01/17/72 | 03/29/72 | 03/31/72 | Santa Fe-Pomeroy, Inc. | Deck Cargo Barge | 250 x 72 x 15 2228 Gross | AZTECA |
| 2157 | C2-259 | 02/22/72 | 06/12/72 | 06/15/72 | 11/08/72 | Prudential-Grace Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-2-0426 |
| | | | | | | | 100 TOTAL HULLS | | |
| 2256 | C2-259 | 02/22/72 | 08/21/72 | 08/24/72 | 11/28/72 | Prudential-Grace Lines, Inc. | LASH Lighter Barge | 61.5 x 31 x 12 450 DWT | PL-2-0525 |
| 2257 | C1-690C | 03/24/72 | 09/12/73 | 07/20/74 | 12/10/74 | Central Gulf Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,279 Gross | GREEN HARBOUR Steam Turbine |
| 2258 | C1-690C | 03/24/72 | 11/26/73 | 09/28/74 | 02/23/75 | Central Gulf Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 32,279 Gross | GREEN ISLAND Steam Turbine |
| 2259 | C1-1685 | 04/25/72 | 03/05/72 | 03/10/72 | 03/24/72 | Holland - America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBLLO 1119 |
| | | | | | | | 100 TOTAL HULLS | | |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 80)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2260 | C1-1685 | 04/25/73 | 03/05/72 | 05/11/72 | 06/30/72 | Holland - America Line | LASH Lighter Barge | 61.5 x 31 x 13 450 DWT | CBILLO 1125 |
| 2261 | C2-800 | 06/06/72 | 03/05/73 | 06/15/73 | 02/20/74 | SEDCO, Inc. | Semi-Sub Drilling Rig | 225 x 195 x 124 7735 Gross | SEDCO 703 |
| 2262 | C3-208 | 02/14/73 | 10/08/73 | 04/23/74 | 09/26/74 | The Western Co. of North America | Semi-Sub Drilling Rig | 260 x 200 x 111 9825 Gross | PACESETTER III |
| 2263 | B3-106 | 04/19/73 | 07/15/73 | 02/07/74 | 03/13/74 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 17.25 2571 Gross | McDERMOTT TIDELANDS BARGE 012 |
| 2264 | B3-107 | 04/19/73 | 07/15/73 | 03/25/74 | 04/08/74 | J. Ray McDermott | Deck Cargo Barge | 240 x 72 x 17.25 2571 Gross | McDERMOTT TIDELANDS BARGE 014 |
| 2265 | C3-517 | 04/24/73 | 10/04/73 | 05/02/74 | 05/15/74 | Interstate Oil Transport Co. | Oil Barge | 450 x 80 x 32.5 9402 Gross | OCEAN 155 |
| 2266 | C3-700 | 05/29/73 | 10/15/74 | 12/20/75 | — | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94 63,170 DWT 95,050 Total Disp. | EL PASO COLOMBIA 125,000 CM Steam Turbine |
| 2267 | C3-700 | 05/29/73 | 08/20/75 | 06/21/76 | — | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94 63,170 DWT 95,050 Total Disp. | EL PASO SAVANNAH 125,000 CM Steam Turbine |
| 2268 | C3-700 | 05/29/73 | 01/29/76 | 11/06/76 | — | El Paso Natural Gas Company | LNG Carrier | 931.5 x 140.5 x 94 63,170 DWT 95,050 Total Disp. | EL PASO COVE POINT 125,000 CM Steam Turbine |
| 2269 | C3-683 | 06/04/73 | 08/01/73 | 11/26/73 | 11/26/73 | Great Lakes Dredge & Dock | Clamshell Dredge Hull | 185 x 60 x 11 1120 Gross | GL-54 |
| 2270 | H3-330 | 03/14/73 | 04/05/73 | 06/02/73 | 12/05/73 | Electro-Coal Transfer Corp. | Twin Screw Tug | 64 x 24 x 9 97.9 Gross | GINNY HOWELL |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 81)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2271 | CANCELLED | | | | | | | | |
| 2272 | CANCELLED | | | | | | | | |
| 2273 | CANCELLED | | | | | | | | |
| 2274 | C3-1170 | 09/18/73 | 05/06/74 | 01/25/75 | 03/03/75 | Interstate Oil Transport Co. | Oil Barge | 476 x 84 x 35 10,668 Gross | OCEAN 190 |
| 2275 | C3-1170 | 09/18/73 | 11/20/74 | 05/24/75 | 06/09/75 | Interstate Oil Transport Co. | Oil Barge | 476 x 84 x 35 10,668 Gross | OCEAN STATES |
| 2276 | C3-1200 | 10/02/73 | 08/09/74 | 02/21/75 | 10/23/75 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80 8610 Gross | ZAPATA CONCORD |
| 2277 | C3-1200 | 10/02/73 | 11/19/74 | 05/23/75 | 03/12/76 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80 8610 Gross | ZAPATA LEXINGTON |
| 2278 | B3-236 | 10/05/73 | 01/16/74 | 05/22/74 | 06/03/74 | Koch-Ellis Towing Co. | Chemical Barge | 195 x 35 x 12.5 945 Gross | KB 41 |
| 2279 | B3-237 | 10/05/73 | 01/16/74 | 06/11/74 | 06/27/74 | Koch-Ellis Towing Co. | Chemical Barge | 195 x 35 x 12.5 945 Gross | KB 42 |
| 2280 | C3-1200 | 10/02/73 | 04/16/75 | 10/08/75 | 09/24/76 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80 8610 Gross | ZAPATA SARATOGA |
| 2281 | C4-227 | 08/01/74 | 01/08/75 | 02/08/75 | | Pittston Marine Corp. | Oil Barge | 316.5 x 59.5 x 26 4179 Gross | WESTCHESTER |
| 2282 | C4-223 | 02/18/74 | 07/18/75 | 02/06/76 | 09/17/76 | SEDCO, Inc. | Semi-Submersible Drill Rig | 225 x 195 x 112 7031 Gross | SEDCO 707 |
| 2283 | C3-1200 | 02/18/74 | 06/02/75 | 01/05/76 | 12/28/76 | Zapata Offshore Co. | Mobile Offshore Drilling Unit | 260 x 200 x 80 8594 Gross | ZAPATA YORKTOWN |
| 2284 | C4-432 | 05/20/74 | (JOB CANCELLED) | | | | | | |
| 2285 | C5-695 | 07/03/75 | (JOB CANCELLED) | | | | | | |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 82)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2286 | C5-695 | 07/03/75 (JOB CANCELED) | | | | | | | |
| 2287 | C5-695 | 07/03/75 (JOB CANCELED) | | | | | | | |
| 2288 | VOID | | | | | | | | |
| 2289 | VOID | | | | | | | | |
| 2290 | VOID | | | | | | | | |
| 2291 | VOID | | | | | | | | |
| 2292 | VOID | | | | | | | | |
| 2293 | VOID | | | | | | | | |
| 2294 | VOID | | | | | | | | |
| 2295 | C4-1620 | 12/31/74 | 07/12/76 | 06/09/77 | 11/22/77 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 74,250 Gross | ATIGUN PASS Steam Turbine |
| 2296 | C4-1620 | 12/31/74 | 11/15/76 | 09/10/77 | 02/21/78 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 74,250 Gross | KEYSTONE CANYON Steam Turbine |
| 2297 | C4-1620 | 12/31/74 | 02/14/77 | 12/10/77 | 05/14/78 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 74,250 Gross | BROOKS RANGE Steam Turbine |
| 2298 | C4-1620 | 12/31/74 | 06/06/77 | 03/18/78 | 08/23/78 | The Standard Oil Co. of Ohio | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 74,250 Gross | THOMPSON PASS Steam Turbine |
| 2299 | C4-1620 | 12/31/74 | 09/20/77 | 07/28/78 | 02/21/79 | EXXON Company, USA | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 75,272 Gross | EXXON NORTH SLOPE Steam Turbine |
| 2300 | C4-1620 | 12/31/74 | 12/15/77 | 11/16/78 | 06/13/79 | EXXON Company, USA | Crude Oil Tanker (164,000 DWT) | 899.5 x 173 x 75 75,272 Gross | EXXON BENICIA Steam Turbine |
| 2301 | CS-733 | 07/29/75 | 06/14/76 | 06/22/77 | 12/07/77 | C. F. Industries | Bulk Carrier Barge | 568.67 x 75.25 x 46.5 16,248 Gross | CF-1 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 83)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size: Length x Beam x Depth (ft.), Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2302 | C5-909 | 10/06/75 | 04/12/76 | 10/27/76 | 03/16/77 | Great Lakes Dredge and Dock Co. | Dredge, Hydraulic Cutterhead | 208 x 56 x 12.5 1417 Gross | ILLINOIS |
| 2303 | C6-850 | 08/16/76 | 05/18/78 | 04/28/79 | 12/15/80 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-177 CIMARRON Steam Turbine |
| 2304 | C6-850 | 08/16/76 | 08/15/78 | 08/04/79 | 05/28/81 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-178 MONONGAHELA Steam Turbine |
| 2305 | C6-850 | 01/21/77 | 07/16/79 | 05/17/80 | 11/05/81 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-179 MERRIMACK Steam Turbine |
| 2306 | W7-53 | 06/03/77 | 01/12/78 | 03/24/78 | 12/02/78 | Atlantic Pacific Marine Corp. | Drilling Barge | 200 x 54 x 12 2326 Gross | APMC RIG 7 |
| 2307 | C7-1000 | 11/28/77 | 12/15/78 | 01/12/80 | 07/24/80 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 29,967 Gross | BENJAMIN HARRISON Steam Turbine |
| 2308 | C7-1000 | 11/28/77 | 03/15/79 | 04/26/80 | 12/16/80 | Waterman Steamship Corp. | LASH Cargo Vessel | 845 x 100 x 60 29,967 Gross | EDWARD RUTLEDGE Steam Turbine |
| 2309 | G8-1 | 01/23/78 | 07/10/78 | 01/19/79 | 04/30/79 | Tidewater Marine Service, Inc. | Tug - Supply Vessel | 190 x 40 x 16 297.44 Gross | VERRET TIDE Diesel |
| 2310 | G8-1 | 01/23/78 | 08/23/78 | 03/02/79 | 06/04/79 | Tidewater Marine Service, Inc. | Tug - Supply Vessel | 190 x 40 x 16 297.44 Gross | JENSEN TIDE Diesel |
| 2311 | G8-1 | 01/23/78 | 10/16/78 | 04/07/79 | 06/02/79 | Tidewater Marine Service, Inc. | Tug - Supply Vessel | 190 x 40 x 16 297.44 Gross | MIRE TIDE Diesel |
| 2312 | G8-1 | 01/23/78 | 11/07/78 | 05/09/79 | 07/06/79 | Tidewater Marine Service, Inc. | Tug - Supply Vessel | 190 x 40 x 16 297.44 Gross | RAMEY TIDE Diesel |
| 2313 | W8-21 | 02/03/78 | 06/05/78 | 09/28/78 | 02/09/79 | Atlantic Pacific Marine Corp. | Drilling Barge | 200 x 54 x 12 2326 Gross | APMC RIG 8 |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 84)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2314 | C3-400 | 04/18/78 | 08/04/80 | 07/18/81 | 09/27/82 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Steam Turbine | AO-180 WILLAMETTE Steam Turbine |
| 2315 | C3-400 | 04/18/78 | 02/02/81 | 01/30/82 | 01/14/83 | U. S. Navy | AO-177 Class Fleet Oiler | 591.5 x 88 x 48 15,922 Gross | AO-186 PLATTE Steam Turbine |
| 2316 | C3-473 | 06/05/78 | 08/07/78 | 12/08/78 | 12/05/78 | Tidewater Marine Service, Inc. | Deck Barge | 240 x 72 x 14.5 1,871 Gross | TIDE MAR 24 |
| 2317 | C4-599 | 08/03/78 | 11/15/78 | 05/08/79 | 06/07/79 | Amerada Hess Corp. | Tank Barge | 420 x 70 x 32.13 6,926 Gross | S. T. 112 |
| 2318 | C4-750 | 08/23/78 | 06/02/80 | 12/21/80 | 09/04/81 | Ogden Marine, Inc. | Tanker - Products Carrier | 629 x 106 x 60 32,328 Gross | OGDEN DYNACHEM Diesel |
| 2319 | C4-750 | 08/23/78 | 09/02/80 | 04/27/81 | 12/19/81 | Ogden Marine, Inc. | Tanker - Products Carrier | 629 x 106 x 60 32,328 Gross | OGDEN HUDSON Diesel |
| 2320 | C3-720 | 09/19/78 | 03/22/79 | 06/28/80 | 04/16/81 | Eagle Dredging Corp. | Split Hull Hopper Dredge | 328 x 68 x 24 5,715 Gross | EAGLE I Diesel |
| 2321 | C3-599 | 09/13/78 | 12/22/78 | 06/26/79 | 07/26/79 | Amerada Hess Corp. | Tank Barge | 420 x 70 x 32.13 6,926 Gross | S. T. 114 |
| 2322 | C3-725 | 09/19/78 | 10/31/79 | 02/11/81 | 09/13/82 | U. S. Corps of Engineers | Hopper Dredge | 409 x 78 x 39 10,614 Gross | WHEELER Diesel |
| 2323 | C3-777B | 10/26/78 | 06/23/79 | 06/27/80 | 03/17/81 | Sewanee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4101 |
| 2324 | C3-777T | 10/26/78 | 07/21/79 | 07/01/80 | 03/17/81 | Sewanee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1,594.43 Gross | OXY TRADER |
| 2325 | C3-777B | 10/26/78 | 08/21/79 | 10/12/80 | 06/09/81 | Sewanee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4102 |
| 2326 | C3-777T | 10/26/78 | 11/13/79 | 08/19/80 | 06/09/81 | Sewanee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1,594.43 Gross | OXY PRODUCER |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 85)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2327 | C3-777B | 10/26/78 | 10/26/79 | 02/25/81 | 09/11/81 | Suwannee River Finance, Inc. | Chemical/Oil Barge | 632.5 x 99 x 50 24,340.65 Gross | OXY 4103 |
| 2328 | C3-777T | 10/26/78 | 01/09/80 | 10/21/80 | 09/16/81 | Suwannee River Finance, Inc. | Integrated Tug "CATUG" | 133.5 x 90.5 x 39 1,594.43 Gross | OXY GROWER |
| 2329 | C9-215 | 03/30/79 | 12/15/80 | 12/19/81 | 10/21/82 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,626 Gross | PRESIDENT LINCOLN |
| 2330 | C9-215 | 03/30/79 | 05/01/81 | 04/24/82 | 12/29/82 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,626 Gross | PRESIDENT WASHINGTON |
| 2331 | C9-215 | 03/30/79 | 12/15/81 | 08/21/82 | 03/29/83 | American President Lines, Ltd. | Container Vessel | 860 x 105 x 66 40,626 Gross | PRESIDENT MONROE Diesel |
| 2332 | C9-275 | 11/05/79 | 02/04/81 | 11/07/81 | 06/11/82 | U. S. Trust Co. | Hopper Dredge | 372 x 72 x 34 7,111 Gross | STUYVESANT Diesel |
| 2333 | VOID | | | | | | | | |
| 2334 | B9-181 | – | 03/31/80 | 08/23/80 | 09/09/80 | Glen-Del Drilling Co. | Drilling Barge | 190 x 50 x 14 | MR. GLEN |
| 2335 | C1-15 | 04/15/81 | 09/14/82 | 05/14/83 | 09/09/83 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON CHARLESTON Diesel |
| 2336 | C1-15 | 04/15/81 | 12/14/82 | 08/13/83 | 07/11/24 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON WILMINGTON Diesel |
| 2337 | C1-15 | 04/15/81 | 03/15/83 | 01/12/83 | 08/03/84 | EXXON Company, USA | Multi-Product Carrier | 617 x 106 x 55 42,000 DWT | EXXON BAYTOWN Diesel |
| 2338 | C1-60 | 02/12/81 | 11/16/81 | 05/15/82 | 07/26/82 | Atlantic Cement Company, Inc. | Cement Barge | 420 x 80 x 34.5 8,865.51 Gross | MARIA T. Diesel |
| 2339 | VOID | | | | | | | | |
| 2340 | C2-400 | 11/12/82 | 08/22/84 | 10/05/85 | 12/19/96 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 187 HENRY J. KAISER Diesel |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 86)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2341 | C2-400 | 01/20/13 | 12/17/84 | 02/22/86 | 04/03/87 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 188 JOSHUA HUMPHREYS Diesel |
| 2342 | C3-170 | 08/24/83 | 12/27/83 | 09/05/84 | 09/08/84 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 -- | GUS W. DARNELL |
| 2343 | C3-170 | 08/24/83 | 02/06/84 | 10/15/04 | 10/17/84 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 -- | PAUL BUCK |
| 2344 | C3-170 | 08/24/83 | 04/20/84 | 12/17/84 | 12/19/84 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 -- | SAMUEL COBB |
| 2345 | C3-170 | 08/24/83 | 09/18/84 | 03/12/85 | 03/14/85 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 -- | RICHARD MATHSEN |
| 2346 | C3-170 | 08/24/83 | 08/21/84 | 05/20/85 | 05/22/85 | Ocean Carriers (Tampa Shipbuilding) | T-5 Tanker Forebody (Forebody Subcontractor) | 460 x 90 x 53.5 -- | LAWRENCE GIANELLA |
| 2347 | C2-400 | 11/22/13 | 07/15/85 | 08/09/86 | 06/25/87 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 189 JOHN LENTHAL |
| 2348 | C2-400 | 11/22/13 | 11/21/85 | 01/17/87 | 10/22/87 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 190 ANDREW J. HIGGINS |
| 2349 | C3-250A | 11/22/13 | 03/26/96 | 06/27/87 | 02/24/89 | U.S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-44 GUNSTON HALL Diesel |
| 2350 | C3-250B | 11/26/04 | 10/27/86 | 01/16/88 | 01/12/90 | U.S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-45 COMSTOCK Diesel |
| 2351 | C3-250C | 11/26/04 | 03/23/87 | 09/15/88 | 07/07/90 | U.S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-46 TORTUGA Diesel |
| 2352 | C3-250D | 12/00/05 | 11/09/87 | 05/06/89 | 04/26/91 | U.S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,623 Full | LSD-47 RUSHMORE Diesel |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 87)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2353 | C3-250E | 12/00/85 | 04/04/88 | 11/11/89 | 03/12/92 | U.S. Navy | LSD-41 Class Landing Ship Dock | 609.6 x 84 x 44.5 15,633 Full | LSD-48 ASHLAND Diesel |
| 2354 | C5-200A | 06/28/85 | 08/07/86 | 10/02/87 | 09/13/88 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 193 WALTER S. DIEHL Diesel |
| 2355 | C5-200B | 02/27/86 | 07/06/87 | 12/03/88 | 08/02/89 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 195 LEROY GRUMMAN Diesel |
| 2356 | C5-200C | 02/11/87 | 02/15/88 | 09/23/89 | 07/07/90 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 197 PECOS Diesel |
| 2357 | C7-275 | 09/00/87 | 09/28/87 | 02/01/88 | 02/09/88 | PRI International | Oil Tank Barge | 263 x 60 x 19 2,299 Gross | HUI MANA |
| 2358 | C5-200D | 06/16/88 | 03/15/89 | 04/21/90 | 03/18/91 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 194 JOHN ERICSSON Diesel |
| 2359 | C5-200E | 06/16/88 | 07/13/89 | 09/01/90 | 12/06/91 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 196 KANAWHA Diesel |
| 2360 | C8-230A | 06/17/88 | 04/15/91 | 01/16/93 | 11/01/94 | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,708 Full | LSD-49 (CV) HARPERS FERRY Diesel |
| 2361 | C8-275A | 06/20/88 | 10/05/89 | 02/02/91 | 05/21/92 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 198 BIG HORN Diesel |
| 2362 | C8-275B | 10/06/88 | 07/09/90 | 10/05/91 | 09/25/92 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 200 GUADALUPE Diesel |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY--1938  (Page 88)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2363 | CB-275C | 10/06/88 | 05/13/91 | 02/06/93 | 03/25/94 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 | T-AO 202 YUKON Diesel |
| 2364 | CB-275D | 10/06/88 | 06/29/92 | 01/14/95 | 11/07/95 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 204 RAPPAHANNOCK Diesel |
| 2365 | CB-275E | 03/24/89 | 11/19/90 | 05/16/92 | 02/08/93 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 199 TIPPECANOE Diesel |
| 2366 | CB-275F | 03/24/89 | 10/14/91 | 07/23/94 | 06/21/95 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 201 PATUXENT Diesel |
| 2367 | CB-275G | 03/24/89 | 01/10/94 | 05/06/95 | 05/08/96 | U.S. Navy | T-AO 187 Class Auxiliary Oiler | 677.5 x 97.5 x 50 15,922 Gross | T-AO 203 LARAMIE Diesel |
| 2368 | CS-310 | 05/17/89 | 11/13/89 | 02/08/91 | 01/03/92 | City of New York | Floating Prison | 625 x 125 x 18 17,000 Gross | VERNON C. BAIN 800 Bed |
| 2369 | CB-230B | 12/29/89 | 11/11/91 | 10/02/93 | 07/31/95 | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,708 Full | LSD-50 (CV) CARTER HALL Diesel |
| 2370 | CB-100 | 04/04/90 | 05/21/91 | 06/00/92 | 05/26/93 | U.S. Navy | Oceanographic Research Vessel | 452 x 69 x 37 12,180 Gross | T-AGS 45 USN WATERS |
| 2371 | CB-230C | 03/27/91 | 09/21/92 | 06/11/94 | 03/29/96 | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,708 Full | LSD-51 (CV) OAK HILL |
| 2372 | CS-140 | 07/11/93 | -- | -- | -- | U.S. Navy | Polar Icebreaker | 420 x 82 x 42 15,363 Gross | WAGB 20 HEALY |
| 2373 | CS-222A | 09/02/93 | 05/20/93 | -- | -- | U.S. Navy | Strategic Sealift Ship T-AKR 300 | 950 x 105 x 92 61,300 Gross | USNS BOB HOPE |

## VESSELS CONSTRUCTED AT AVONDALE SINCE FOUNDING OF COMPANY - 1938   (Page 89)

| Hull No. | Job No. | Order Date | Keel Date | Launch Date | Delivery Date | Customer | Type of Vessel | Size Length x Beam x Depth (ft.) Tonnage | Identification/Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 2374 | C3-222B | 09/27/94 | 04/15/96 | -- | -- | U.S. Navy | Strategic Sealift Ship T-AKR 301 | 950 x 105 x 92 61,300 Gross | USNS FISHER |
| 2375 | C3-222C | 09/27/94 | -- | -- | -- | U.S. Navy | Strategic Sealift Ship T-AKR 302 | 950 x 105 x 92 61,300 Gross | |
| 2376 | C3-222D | 12/27/95 | -- | -- | -- | U.S. Navy | Strategic Sealift Ship T-AKR 303 | 950 x 105 x 92 61,300 Gross | |
| 2377 | C3-222B | 11/26/96 | -- | -- | -- | U.S. Navy | Strategic Sealift Ship T-AKR 304 | 950 x 105 x 92 61,300 Gross | |
| 2378 | Reserved for Sealift | | | | | | | | |
| 2379 | C3-300 | 10/12/93 | 01/28/95 | 02/00/96 | -- | U.S. Navy | LSD-41 Class (CV) Landing Ship Dock | 609.7 x 84 x 44 16,700 Full | LSD-52 (CV) PEARL HARBOR |
| 2380 | CS-80A | 03/12/95 | 09/18/95 | 05/17/96 | 10/03/96 | AHL Shipping Company | Double-Hull Product Carrier | 680 x 90 x 53.75 39,400 DWT | CAPT. H. A. DOWNING (Formerly S. S. KING) |
| 2381 | CS-80B | 05/12/95 | 12/18/95 | 09/25/96 | -- | AHL Shipping Company | Double-Hull Product Carrier | 680 x 90 x 53.75 39,400 DWT | ANASAZI (Formerly S. S. KNIGHT) |
| 2382 | CS-80C | 05/12/95 | 03/15/96 | -- | -- | AHL Shipping Company | Double-Hull Product Carrier | 680 x 90 x 53.75 39,400 DWT | NEW RIVER (Formerly S. S. SPRAY) |
| 2383 | CS-80D | 05/12/95 | 10/02/96 | -- | -- | AHL Shipping Company | Double-Hull Product Carrier | 680 x 90 x 53.75 39,400 DWT | MONSEIGNEUR (Formerly S. S. SOLAR) |