## IN THE UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

In Re: ASBESTOS PRODUCTS    :
LIABILITY LITIGATION (No. VI)    :      Civil Action No:
                              :       01-MD-875

ALL CASES ASSIGNED         :
FOR COURT ANNEXED MEDIATION  :
BEFORE THE HONORABLE       :
LOWELL A. REED, JR.          :
SENIOR DISTRICT JUDGE

**FILED**
APR 1 9 2011
MICHAEL E. KUNZ, Clerk
By_____ Dep. Clerk

### ORDER

       AND NOW, this 18th day of April, 2011, it is hereby ORDERED that:

       (1)      The Honorable Lowell A. Reed, Jr. is excused, with thanks for his work, as the Court Annexed Mediator of all the MDL-875 cases currently assigned to him for mediation and discovery, attached hereto as Exhibit "A."

       (2)      The Honorable David R. Strawbridge, United States Magistrate Judge is hereby appointed as the Court Annexed Mediator of these cases in his stead; and

       (3)      The Mediator shall have all the powers permitted by law including the express powers contained in the terms of the court orders regarding the mediation of these cases.  (01-MD-875 Document Nos. 6206 & 7430, and 01-CV-83241 Document No. 8);

Eduardo C. Robreno, J.



**EXHIBIT**

C

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-88188-ER | ANDERSON et al v. AC&S, INC et al |
| 2:08-cv-88208-ER | PAULSEN et al v. AC&S, INC et al |
| 2:08-cv-88212-ER | RAMSEY, JR et al v. AC&S, INC et al |
| 2:08-cv-88215-ER | RINEHART v. AC&S, INC et al |
| 2:08-cv-88229-ER | BREWER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88234-ER | FORD v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88241-ER | LENTNER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88243-ER | LONG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88244-ER | MARKS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88246-ER | MILLIKEN v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88247-ER | PAYTON v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88248-ER | PHILLIPS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88249-ER | PLASSE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88250-ER | REED v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88252-ER | SMITH v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88255-ER | TAYLOR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88256-ER | THOMAS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88323-ER | LITTERAL et al v. AC AND S, INC et al |
| 2:08-cv-88389-ER | BURNS et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88390-ER | CLARK et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88392-ER | CROWLEY v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88398-ER | QUIST et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-88402-ER | LANDES et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-88411-ER | DICE et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-88417-ER | AMMERMAN v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88481-ER | METCALF et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88486-ER | SHACKELFORD et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88491-ER | WALDRIP et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88501-ER | CROWLEY et al v. ANACONDA COMPANY et al |
| 2:08-cv-88503-ER | HOOPENGARNER et al v. ANACONDA COMPANY et al |
| 2:08-cv-88506-ER | MCCAIN v. ANACONDA COMPANY et al |
| 2:08-cv-88513-ER | RICHARDS et al v. ANACONDA COMPANY et al |
| 2:08-cv-88524-ER | DEGAETANO et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88526-ER | DEMOTT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88531-ER | GOINS et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88535-ER | LETNER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88536-ER | HALL et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88570-ER | BENHAM v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88575-ER | SAMS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88581-ER | SMITH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88587-ER | WALLMAN et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88590-ER | WISDOM v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88593-ER | BELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88596-ER | BOYER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88598-ER | BROWN ET AL. v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88605-ER | EYRE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88607-ER | EYRE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88612-ER | GOTT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88617-ER | HUNTER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88620-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-88624-ER | PRUITT et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-88658-ER | VANDERGRIFF v. A C & S, INC. et al |
| 2:08-cv-88663-ER | PETTY v. A C & S, INC. et al |
| 2:08-cv-88666-ER | LEWIS v. A C AND S INC. et al |
| 2:08-cv-88671-ER | RYAN v. A C AND S INC et al |
| 2:08-cv-88675-ER | DEIS v. A C AND S INC et al |
| 2:08-cv-88676-ER | O&#039;MULLANE v. A C AND S INC et al |
| 2:08-cv-88679-ER | CHAUDION v. A.C. AND S. INC. et al |
| 2:08-cv-88681-ER | DELKS v. AC AND S INC et al |
| 2:08-cv-88684-ER | WARNER v. A C AND S INC et al |
| 2:08-cv-88685-ER | RAMSEY v. A C AND S INC et al |
| 2:08-cv-88686-ER | VOILES v. A C AND S INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-88687-ER | SALEM v. A C AND S INC et al |
| 2:08-cv-88702-ER | WHITE v. A C & S INC et al |
| 2:08-cv-88704-ER | ASHER v. A C & S INC et al |
| 2:08-cv-88705-ER | THATCHER v. A C & S INC et al |
| 2:08-cv-88706-ER | WHITT v. A C & S INC et al |
| 2:08-cv-88707-ER | TOON v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-88709-ER | JOHNSON v. A.C. AND S, INC. et al |
| 2:08-cv-88710-ER | WEBB v. A C & S INC et al |
| 2:08-cv-88711-ER | CORBIN v. A C AND S INC et al |
| 2:08-cv-88714-ER | KING v. A C AND S INC et al |
| 2:08-cv-88715-ER | LINDEMAN v. A C AND S INC et al |
| 2:08-cv-88718-ER | STEWART v. A.C. AND S, INC. A CORPORATION et al |
| 2:08-cv-88719-ER | MORRIS v. A.C. AND S. INC. A CORPORATION et al |
| 2:08-cv-89247-ER | ELLIOT et al v. THE ANACONDA COMPANY et al |
| 2:08-cv-89248-ER | CUMMINS et al v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89291-ER | SALGER v. ACANDS INC et al |
| 2:08-cv-89293-ER | POWELL v. ACANDS INC et al |
| 2:08-cv-89304-ER | MCWHIRTER v. AC&S et al |
| 2:08-cv-89313-ER | CHRISTENSON v. ILLINOIS CENTRAL RAILROAD COMPANY |
| 2:08-cv-89324-ER | HENNA v. AC&S INC et al |
| 2:08-cv-89325-ER | GREEN v. A C & S INC et al |
| 2:08-cv-89326-ER | ORR v. A C & S INC et al |
| 2:08-cv-89328-ER | GRAY v. A C & S INC. et al |
| 2:08-cv-89330-ER | HUEY v. AC&S INC et al |
| 2:08-cv-89333-ER | JACKSON v. A C AND S INC et al |
| 2:08-cv-89335-ER | CROUCH v. AC&S INC. et al |
| 2:08-cv-89340-ER | AUSTIN v. CINERGY CORP. et al |
| 2:08-cv-89351-ER | STUMP v. A P GREEN REFRACTORIES CO, THE et al |
| 2:08-cv-89352-ER | SUVER v. A P GREEN REFRACTORIES CO, THE et al |
| 2:08-cv-89355-ER | PERKINS v. ARMSTRONG WORLD INDUSTRIES INC et al |
| 2:08-cv-89356-ER | SMOTHERS v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89358-ER | HARTJE v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89360-ER | RICE v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89362-ER | CROSBY v. ANCHOR PACKING CO., et al |
| 2:08-cv-89367-ER | BARNETT et al v. ANACONDA COMPANY, THE et al |
| 2:08-cv-89369-ER | OTTO et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89372-ER | MANN v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89373-ER | PALSGROVE v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89374-ER | WALTERS et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89377-ER | SMITH et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89379-ER | KELLY et al v. ANCHOR PACKING COMPANY, THE et al |
| 2:08-cv-89381-ER | MCFARLAND v. AC&S et al |
| 2:08-cv-89431-ER | COLOMBO v. ACANDS INC et al |
| 2:08-cv-89432-ER | EBERT v. ACANDS INC et al |
| 2:08-cv-89435-ER | LYDEN et al v. AC&S et al |
| 2:08-cv-89437-ER | MORSE v. AC&S INC et al |
| 2:08-cv-89439-ER | BORRIES v. AC&S INC et al |
| 2:08-cv-89440-ER | OSBORN v. AC&S INC et al |
| 2:08-cv-89442-ER | INGWERSEN v. AC&S INC et al |
| 2:08-cv-89443-ER | PFLEGING v. AC&S INC et al |
| 2:08-cv-89446-ER | COOK v. AC&S INC et al |
| 2:08-cv-89447-ER | PUTT v. AC&S INC et al |
| 2:08-cv-89448-ER | BOND v. AC&S INC et al |
| 2:08-cv-89449-ER | EVELAND v. AC&S INC et al |
| 2:08-cv-89452-ER | CURLEE v. AC&S, INC. et al |
| 2:08-cv-89453-ER | MCCONCHIE v. AC&S et al |
| 2:08-cv-89454-ER | MCCLURE v. AC&S, INC. et al |
| 2:08-cv-89456-ER | TINCHER v. AC&S, INC. et al |
| 2:08-cv-89457-ER | SANDERSON v. AC&S, INC. et al |
| 2:08-cv-89458-ER | TAYLOR v. AC&S INC et al |
| 2:08-cv-89459-ER | PAPPAS v. AC&S INC et al |
| 2:08-cv-89470-ER | JOHNSON v. CELOTEX CORPORATION et al |



| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-89474-ER | HOSKINS v. AC&S INC et al |
| 2:08-cv-89475-ER | LEHR v. AC&S INC et al |
| 2:08-cv-89476-ER | SOULNEY v. AC&S INC et al |
| 2:08-cv-89477-ER | GAUDERN v. AC&S INC et al |
| 2:08-cv-89480-ER | SKINNER v. AC&S INC et al |
| 2:08-cv-89481-ER | BOZE v. AC&S INC et al |
| 2:08-cv-89483-ER | JONES v. AC&S INC et al |
| 2:08-cv-89484-ER | GOESSMAN v. AC&S INC et al |
| 2:08-cv-89486-ER | MARLINGHAUS v. AC&S INC et al |
| 2:08-cv-89487-ER | LODDEKE v. AC&S INC et al |
| 2:08-cv-89492-ER | KENNEDY v. AC&S INC et al |
| 2:08-cv-89493-ER | GROTHE v. AC&S INC et al |
| 2:08-cv-89497-ER | MARCOGLIESE v. AC&S INC et al |
| 2:08-cv-89498-ER | GOFF v. AC&S INC et al |
| 2:08-cv-89564-ER | KING v. AC&S INC et al |
| 2:08-cv-89648-ER | ELROD v. NATIONAL GYPSUM CO. et al |
| 2:08-cv-89661-ER | STALZER v. NATIONAL GYPSUM CO. et al |
| 2:08-cv-89745-ER | PRATHER v. THE ANCHOR PACKING COMPANY et al |
| 2:08-cv-89791-ER | BARTLETT et al v. ACANDS INC |
| 2:08-cv-89796-ER | HOCKINGS v. ACANDS, INC. et al |
| 2:08-cv-89810-ER | BROOKS v. AC&S INC et al |
| 2:08-cv-89811-ER | SCANLON v. A.C. AND S. INC. et al |
| 2:08-cv-89812-ER | OLEFERCHIK v. A.C. AND S. INC. et al |
| 2:08-cv-89813-ER | MOORE v. A.C. AND S., INC. et al |
| 2:08-cv-89814-ER | MCCLAIN v. A.C. AND S. INC. et al |
| 2:08-cv-89817-ER | FITZGERALD v. A.C. AND S. INC. et al |
| 2:08-cv-89819-ER | HASKINS v. A.C. AND S. INC. et al |
| 2:08-cv-89822-ER | JOHNSON v. A.C. AND S. INC. et al |
| 2:08-cv-89823-ER | RYCHTANEK v. A.C. AND S. INC. et al |
| 2:08-cv-89825-ER | ROMB v. A.C. AND S. INC. et al |
| 2:08-cv-89826-ER | NOVAKOVICH v. A.C. AND S. INC. et al |
| 2:08-cv-89829-ER | SHIELDS v. A.C. AND S. INC. et al |
| 2:08-cv-89841-ER | CRAIN v. AC&S INC et al |
| 2:08-cv-89843-ER | TRAVIS v. A. C. AND S. INC et al |
| 2:08-cv-89845-ER | DOYLE v. A.C. AND S., INC. et al |
| 2:08-cv-89846-ER | COOK v. A.C. AND S., INC. et al |
| 2:08-cv-89847-ER | DOUGHERTY v. AC&S INC et al |
| 2:08-cv-89850-ER | RUPSLAUK v. ACANDS INC et al |
| 2:08-cv-89851-ER | ARPP v. AC AND S INC et al |
| 2:08-cv-89854-ER | MCCOY v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-89863-ER | HAFFNER v. A.C. AND S. |
| 2:08-cv-89864-ER | IMOGENE CENTER v. ACANDS, INC. et al |
| 2:08-cv-89865-ER | MENOZZI v. A.C. AND S. INC. et al |
| 2:08-cv-89866-ER | BRYAN v. A. C. AND S. INC et al |
| 2:08-cv-89870-ER | LEVANDOWSKI v. A.C. AND S. INC. et al |
| 2:08-cv-89871-ER | WHITE v. A.C. AND S. INC. et al |
| 2:08-cv-89874-ER | CASEY v. A.C. AND S. INC. et al |
| 2:08-cv-89879-ER | NURCZYK v. A.C. AND S. INC. et al |
| 2:08-cv-89883-ER | MCCULLUM v. A.C. AND S. INC. et al |
| 2:08-cv-89884-ER | PRICE v. A.C. AND S. INC et al |
| 2:08-cv-89885-ER | FERRELL v. A.C. AND S. INC et al |
| 2:08-cv-89896-ER | BALLARD v. A.C. AND S. INC. et al |
| 2:08-cv-89899-ER | DUMYAHN v. ACS, INC. et al |
| 2:08-cv-89901-ER | MILLER v. A.C. AND S. INC. et al |
| 2:08-cv-89903-ER | TURNER v. ACS, INC. et al |
| 2:08-cv-89914-ER | LARWETH v. A.C. AND S. INC. et al |
| 2:08-cv-89915-ER | DOYLE v. A.C. AND S. INC. et al |
| 2:08-cv-89944-ER | WHITFIELD v. A.C. AND S. INC et al |
| 2:08-cv-89945-ER | BROWN et al v. A.C. AND S., INC. et al |
| 2:08-cv-89948-ER | BOTKA v. A. C. AND S. INC et al |
| 2:08-cv-89952-ER | CARNAGHI v. A C & S INC et al |
| 2:08-cv-89953-ER | DEANGELIS v. A C & S INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-89954-ER | BREWER v. A C &S INC. et al |
| 2:08-cv-89958-ER | CARNEGIE v. A C AND S INC. et al |
| 2:08-cv-89964-ER | TERRELL et al v. ASBESTOS CLAIMS MANAGEMENT CORP. et al |
| 2:08-cv-89965-ER | WOODS v. ACANDS INC et al |
| 2:08-cv-89966-ER | WRIGHT v. A.C. AND S. INC et al |
| 2:08-cv-89967-ER | FLOYD v. A. C. AND S. INC. et al |
| 2:08-cv-89969-ER | CZAJKOSKI v. A. C. AND S. INC et al |
| 2:08-cv-89971-ER | ZUCCARELLI v. AC & S INC. et al |
| 2:08-cv-89973-ER | MOFFETT v. ACANDS, INC. et al |
| 2:08-cv-89974-ER | LAUZON v. A. C. AND S., INC. et al |
| 2:08-cv-89976-ER | MUFFLER v. ACANDS, INC. et al |
| 2:08-cv-89979-ER | BEY v. AC&S, INC. et al |
| 2:08-cv-89980-ER | BERGSTROM v. A C AND S, INC. et al |
| 2:08-cv-89982-ER | FERRY et al v. ACANDS, INC. et al |
| 2:08-cv-89983-ER | MEA v. A C AND S., INC. et al |
| 2:08-cv-89984-ER | BRIGHAM v. A C AND S, INC. et al |
| 2:08-cv-89987-ER | MOFFETT v. A C AND S, INC. et al |
| 2:08-cv-89988-ER | PUTTKAMMER v. A C AND S, INC. et al |
| 2:08-cv-89989-ER | CUSHING v. A C AND S, INC. et al |
| 2:08-cv-89990-ER | WHEATON v. AC AND S INC et al |
| 2:08-cv-89991-ER | McCARTHY v. A.C. AND S. INC. et al |
| 2:08-cv-89992-ER | MCCORMICK v. A C AND S, INC. et al |
| 2:08-cv-89995-ER | JAMES v. A.C. AND S. INC. et al |
| 2:08-cv-89997-ER | ANDERSON v. A.C. AND S. INC. et al |
| 2:08-cv-89998-ER | AMOS v. AC&S INC. et al |
| 2:08-cv-89999-ER | POMYKALA v. ACANDS, INC. et al |
| 2:08-cv-90000-ER | WILLIAMS v. A. C. AND S., INC. et al |
| 2:08-cv-90002-ER | SCROGHAN v. A. C. AND S., INC. et al |
| 2:08-cv-90003-ER | BULT v. A. C. AND S., INC. et al |
| 2:08-cv-90004-ER | SIMMONS v. AC & S INC. et al |
| 2:08-cv-90006-ER | DAVIS v. A. C. AND S., INC. et al |
| 2:08-cv-90007-ER | ZIELINSKI v. A. C. AND S., INC. et al |
| 2:08-cv-90011-ER | KOCH v. A.C. AND S., INC. et al |
| 2:08-cv-90017-ER | ECONOMOUS v. AC AND S, INC. et al |
| 2:08-cv-90019-ER | MATRAS v. AC AND S INC. et al |
| 2:08-cv-90020-ER | JOHNSON v. A. C. AND S., INC. et al |
| 2:08-cv-90021-ER | SHANNON v. A. C. AND S., INC. et al |
| 2:08-cv-90022-ER | KNEZEVIC v. ACANDS INC et al |
| 2:08-cv-90026-ER | TROTTMAN v. A. C. AND S., INC. et al |
| 2:08-cv-90028-ER | TOBOLIC v. A. C. AND S., INC. et al |
| 2:08-cv-90029-ER | SCHUBRING v. A. C. AND S., INC. et al |
| 2:08-cv-90030-ER | TESMOND v. AC&S INC. et al |
| 2:08-cv-90032-ER | MOORE v. ACANDS INC et al |
| 2:08-cv-90036-ER | FOLENA v. A.C. AND S., INC. et al |
| 2:08-cv-90038-ER | HICKEY v. A.C. AND S., INC. et al |
| 2:08-cv-90039-ER | HAMPTON v. A.C. AND S., INC. et al |
| 2:08-cv-90040-ER | HOLZINGER v. A.C. AND S.,INC. et al |
| 2:08-cv-90048-ER | ROMANETTO v. A. C. AND S., INC. et al |
| 2:08-cv-90052-ER | APPELBERG v. A.C. AND S. INC. et al |
| 2:08-cv-90053-ER | COSTA v. A.C. AND S, INC. et al |
| 2:08-cv-90054-ER | AUGUSTYNIAK v. A.C. AND S. INC et al |
| 2:08-cv-90055-ER | DUCKWALL v. AC&S INC et al |
| 2:08-cv-90057-ER | SHELBY v. A.C. & S INC. et al |
| 2:08-cv-90058-ER | FATA v. A.C.AND S., INC. et al |
| 2:08-cv-90062-ER | KRESTAN v. ACANDS INC et al |
| 2:08-cv-90063-ER | SCHMIDT v. A.C. AND S., INC. et al |
| 2:08-cv-90064-ER | HOLMES v. A.C. AND S., INC. et al |
| 2:08-cv-90065-ER | KLIMEK v. AC&S INC et al |
| 2:08-cv-90066-ER | ARDAUGH v. ACANDS INC et al |
| 2:08-cv-90067-ER | RIFFICE v. AC&S INC et al |
| 2:08-cv-90068-ER | JONES v. A.C. AND S., INC. et al |
| 2:08-cv-90069-ER | MOORE v. A.C. AND S., INC. et al |

4

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90071-ER | ORLANDO v. A.C. AND S., INC. et al |
| 2:08-cv-90072-ER | HESTER v. A.C. AND S., INC. et al |
| 2:08-cv-90074-ER | MILLER v. AC&S INC et al |
| 2:08-cv-90075-ER | MOFFETT v. A.C. AND S., INC. et al |
| 2:08-cv-90078-ER | BRADY v. A.C. AND S., INC. et al |
| 2:08-cv-90080-ER | ROBERSON v. A.C. AND S., INC. et al |
| 2:08-cv-90081-ER | GADDY v. AC&S INC. et al |
| 2:08-cv-90082-ER | BENNETT v. A.C. AND S., INC. et al |
| 2:08-cv-90083-ER | FOURTE v. ACANDS INC et al |
| 2:08-cv-90084-ER | NALL v. A.C. AND S., INC. et al |
| 2:08-cv-90085-ER | SPECK v. A.C. AND S., INC. et al |
| 2:08-cv-90086-ER | DUNN v. A.C. AND S., INC. et al |
| 2:08-cv-90088-ER | BRATTOLI v. A.C. AND S., INC. et al |
| 2:08-cv-90089-ER | DABROWSKI v. A.C. AND S., INC. et al |
| 2:08-cv-90091-ER | FOSTER v. A C AND S, INC. et al |
| 2:08-cv-90094-ER | BURTON v. A C AND S INC et al |
| 2:08-cv-90096-ER | MINNICK v. A C AND S INC et al |
| 2:08-cv-90099-ER | MATLOCK v. AIRCO INC./THE BOC GROUP et al |
| 2:08-cv-90101-ER | SWANGO v. A.C. AND S., INC. |
| 2:08-cv-90102-ER | MASKE v. A.C. AND S., INC. et al |
| 2:08-cv-90103-ER | POPLAR v. AC&S INC et al |
| 2:08-cv-90104-ER | PETERSON v. A.C. AND S. INC. et al |
| 2:08-cv-90105-ER | ARRINGTON v. AC&S INC et al |
| 2:08-cv-90106-ER | GADDY v. A.C. AND S., INC. et al |
| 2:08-cv-90108-ER | HANNOLD v. A.C. AND S., INC. et al |
| 2:08-cv-90110-ER | SPEAR v. AC&S INC et al |
| 2:08-cv-90112-ER | SPRAGUE v. A.C.AND S., INC. et al |
| 2:08-cv-90113-ER | WATSON v. A.C. AND S., INC. et al |
| 2:08-cv-90114-ER | SCOTT v. A.C. AND S., INC. et al |
| 2:08-cv-90115-ER | SIMUNICH v. A.C. AND S., INC. et al |
| 2:08-cv-90116-ER | MOODY v. A.C. AND S., INC. et al |
| 2:08-cv-90119-ER | TRODDEN v. AC&S INC et al |
| 2:08-cv-90122-ER | PHYLLIS v. A.C.ANDS., INC. et al |
| 2:08-cv-90125-ER | MUSSATTO v. A.C. AND S., INC. et al |
| 2:08-cv-90126-ER | MCKIBBEN v. AC&S INC et al |
| 2:08-cv-90127-ER | BRETERNITZ v. A.C. AND S., INC. et al |
| 2:08-cv-90128-ER | HORWATH v. A.C. AND S. INC. et al |
| 2:08-cv-90129-ER | GREEN v. A C AND S, INC. et al |
| 2:08-cv-90132-ER | JONES v. A C AND S, INC. et al |
| 2:08-cv-90134-ER | PAULEY v. A C AND S., INC. et al |
| 2:08-cv-90135-ER | HARRIS v. A C AND S INC et al |
| 2:08-cv-90136-ER | ROBERTSON v. A C AND S, INC. et al |
| 2:08-cv-90138-ER | KNIGHT v. A C AND S, INC. et al |
| 2:08-cv-90139-ER | GRAHAM v. A.C. AND S., INC. et al |
| 2:08-cv-90142-ER | ALLEN v. A.C. AND S., INC. et al |
| 2:08-cv-90143-ER | MOFFETT v. AC&S INC et al |
| 2:08-cv-90144-ER | DELOACH v. A.C. AND S., INC. et al |
| 2:08-cv-90152-ER | MCGLADE v. A.C.AND S., INC. et al |
| 2:08-cv-90153-ER | BAILEY v. A.C. AND S., INC. et al |
| 2:08-cv-90155-ER | DOYLE v. A.C. AND S., INC. et al |
| 2:08-cv-90156-ER | JOHNSON v. AC&S INC et al |
| 2:08-cv-90157-ER | PERSON v. A.C.AND S., INC., ET AL |
| 2:08-cv-90159-ER | REIMANN v. A.C. AND S., INC. et al |
| 2:08-cv-90160-ER | WADDELL v. A.C. AND S., INC. et al |
| 2:08-cv-90161-ER | WRIGHT v. AC&S INC et al |
| 2:08-cv-90162-ER | FIECK v. A.C. AND S., INC. et al |
| 2:08-cv-90163-ER | KAPPAS v. A.C. AND S., INC. et al |
| 2:08-cv-90166-ER | WILLEY v. AC&S INC et al |
| 2:08-cv-90167-ER | WOJCIECHOWSKI v. A.C. AND S., INC. et al |
| 2:08-cv-90168-ER | HEINE v. A.C. AND S., INC. et al |
| 2:08-cv-90169-ER | HATHAWAY v. AC&S INC et al |
| 2:08-cv-90170-ER | TRAVIS v. A.C. AND S., INC. et al |



| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90171-ER | BINGHAM-DRAINE v. A. C. AND S., INC. et al |
| 2:08-cv-90172-ER | RYAN v. A.C. AND S., INC. et al |
| 2:08-cv-90173-ER | KINNARY v. A. C. AND S. INC. et al |
| 2:08-cv-90175-ER | ANDERSON v. A. C. AND S., INC. et al |
| 2:08-cv-90177-ER | BEAVERS v. A.C. AND S., INC. et al |
| 2:08-cv-90178-ER | DENSON v. AC&S INC et al |
| 2:08-cv-90180-ER | RICHARDS v. AC&S INC et al |
| 2:08-cv-90182-ER | HOPE v. A. C. AND S., INC. et al |
| 2:08-cv-90184-ER | JORSCH v. AC&S INC et al |
| 2:08-cv-90185-ER | NICHOLS V. A C AND S INC et al |
| 2:08-cv-90187-ER | ODOM v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-90189-ER | SURGES et al v. A. C. AND S., INC. et al |
| 2:08-cv-90192-ER | HEALEY v. A. C. AND S., INC. et al |
| 2:08-cv-90194-ER | NOVELLA v. A. C. AND S., INC. et al |
| 2:08-cv-90197-ER | GAVIN v. A. C. AND S., INC. et al |
| 2:08-cv-90198-ER | SIEFERT v. A. C. AND S., INC. et al |
| 2:08-cv-90199-ER | WRIGHT v. A. C. AND S., INC. et al |
| 2:08-cv-90200-ER | WENDE v. ACANDS, INC. et al |
| 2:08-cv-90201-ER | HOLLINS v. A.C. AND S. INC. et al |
| 2:08-cv-90204-ER | FRIEL v. A.C. AND S., INC. et al |
| 2:08-cv-90205-ER | DUFFIN v. AC&S INC et al |
| 2:08-cv-90207-ER | KUPINA v. A. C. AND S., INC. et al |
| 2:08-cv-90208-ER | HAMERLA v. A.C. AND S., INC. et al |
| 2:08-cv-90210-ER | JUNIOR v. A. C. AND S., INC. et al |
| 2:08-cv-90211-ER | ANDREWS v. A.C. AND S., INC. et al |
| 2:08-cv-90212-ER | BROWN v. A. C. AND S., INC. et al |
| 2:08-cv-90213-ER | CLAYTON v. A. C. AND S., INC. et al |
| 2:08-cv-90214-ER | EVANS v. A. C. AND S. INC. et al |
| 2:08-cv-90215-ER | SMITHSON v. A. C. AND S. INC. et al |
| 2:08-cv-90216-ER | HELMERICH v. AC&S INC et al |
| 2:08-cv-90218-ER | WASHINGTON v. A. C. AND S., INC. et al |
| 2:08-cv-90220-ER | FADLER v. A. C. AND S., INC. et al |
| 2:08-cv-90221-ER | PATRICK v. AC&S INC et al |
| 2:08-cv-90226-ER | SIMS, et al v. A.C. AND S. INC |
| 2:08-cv-90227-ER | PERSON v. A. C. AND S., INC. et al |
| 2:08-cv-90234-ER | FERGUSON v. A.C. AND S., INC. et al |
| 2:08-cv-90252-ER | PASSARELLI v. A.C. AND S., INC. et al |
| 2:08-cv-90262-ER | ZDENCY v. AC&S INC et al |
| 2:08-cv-90263-ER | JACKSON v. AC&S INC et al |
| 2:08-cv-90264-ER | NORDBERG v. A.B.B., INC. et al |
| 2:08-cv-90268-ER | CENTERS v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-90270-ER | ZWANZIG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-90273-ER | BREEDING v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-90275-ER | TEMPLE v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90276-ER | SMITH v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90277-ER | SOLORIO v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90285-ER | CARVER v. ALLIS CHALMERS CORPORATION et al |
| 2:08-cv-90287-ER | SMITH v. CATEPILLAR INC et al |
| 2:08-cv-90290-ER | KLOBUCAR v. ALLIED CRANE INC et al |
| 2:08-cv-90327-ER | BUCHANAN et al v. A.P. GREEN REFRACTORIES CO. et al |
| 2:08-cv-90328-ER | MARESCA et al v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90330-ER | COOPER et al v. A W CHESTERTON COMPANY et al |
| 2:08-cv-90331-ER | SHAMBAUGH v. ACANDS, INC. et al |
| 2:08-cv-90332-ER | PROPP v. ACANDS INC et al |
| 2:08-cv-90337-ER | KIBLER v. A.C. AND S. INC. A CORPORATION et al |
| 2:08-cv-90339-ER | WILSON v. A.C. AND S. INC et al |
| 2:08-cv-90342-ER | CAHVEZ v. A C & S INC. et al |
| 2:08-cv-90343-ER | PARKHOUSE v. AC & S INC. et al |
| 2:08-cv-90345-ER | WRIGHT v. AC&S INC et al |
| 2:08-cv-90348-ER | MAGNUSON v. AC&S INC et al |
| 2:08-cv-90465-ER | PERCY v. AC AND S INC et al |
| 2:08-cv-90470-ER | FIELDS v. AC AND S INC et al |

6

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-90558-ER | HICKS et al v. CROWN CORK & SEAL COMPANY et al |
| 2:08-cv-90722-ER | NEMETH et al v. AC AND S INC et al |
| 2:08-cv-90724-ER | CONKLIN v. AC AND S INC et al |
| 2:08-cv-90732-ER | WILSON v. AC AND S INC et al |
| 2:08-cv-90923-ER | WEBBER v. AC AND S INC et al |
| 2:08-cv-90924-ER | DEWITT v. AC AND S INC. et al |
| 2:08-cv-90925-ER | RICH v. AC AND S INC. et al |
| 2:08-cv-90926-ER | BRUNO v. AC AND S INC et al |
| 2:08-cv-90927-ER | MURPHY v. AC AND S INC. et al |
| 2:08-cv-90932-ER | ALVARADO v. AC AND S INC et al |
| 2:08-cv-90933-ER | O&#039;BRIEN et al v. AC AND S INC et al |
| 2:08-cv-90934-ER | JACKSON v. AC AND S INC et al |
| 2:08-cv-90935-ER | COLLINS v. AC AND S INC et al |
| 2:08-cv-90936-ER | DAVIS v. AC AND S INC et al |
| 2:08-cv-90937-ER | WAH v. AC AND S INC et al |
| 2:08-cv-90938-ER | ANUSZKIEWICA v. AC AND S INC et al |
| 2:08-cv-90939-ER | HARRIS v. AC AND S INC et al |
| 2:08-cv-90940-ER | WATKINS v. AC AND S INC et al |
| 2:08-cv-90941-ER | CIRRINCIONE v. AC AND S INC et al |
| 2:08-cv-90943-ER | BOGASH v. AC AND S INC et al |
| 2:08-cv-90945-ER | ALLEN v. AC AND S INC et al |
| 2:08-cv-90947-ER | ALVAREZ v. A&M INSULATION et al |
| 2:08-cv-90948-ER | ARMSTRONG v. AC AND S INC et al |
| 2:08-cv-90949-ER | AZPEITIA v. AC AND S INC et al |
| 2:08-cv-90950-ER | BAILIE v. AC AND S INC et al |
| 2:08-cv-90951-ER | BCHENEK v. AC AND S INC et al |
| 2:08-cv-90952-ER | BANDWICK v. AC AND S INC. et al |
| 2:08-cv-90953-ER | BARNES v. AC AND S INC. et al |
| 2:08-cv-90954-ER | BAYLESS v. AC AND S INC et al |
| 2:08-cv-90955-ER | BELLEVILLE v. AC AND S INC. et al |
| 2:08-cv-90956-ER | BERGNER v. AC AND S, INC. et al |
| 2:08-cv-90958-ER | BONFIGLIO v. AC AND S INC et al |
| 2:08-cv-90959-ER | BUNCHEK v. AC AND S INC. et al |
| 2:08-cv-90960-ER | BOVENKERK v. AC AND S INC. et al |
| 2:08-cv-90961-ER | BOYCE v. AC AND S INC. et al |
| 2:08-cv-90962-ER | BROWN et al v. AC AND S INC et al |
| 2:08-cv-90963-ER | BROWN v. AC AND S INC et al |
| 2:08-cv-90964-ER | BROWN v. AC AND S INC et al |
| 2:08-cv-90966-ER | MCDOWELL v. AC AND S INC et al |
| 2:08-cv-91008-ER | BOONE v. AC AND S INC et al |
| 2:08-cv-91011-ER | GARCIA v. AC AND S INC et al |
| 2:08-cv-91014-ER | YAROS v. AC AND S INC et al |
| 2:08-cv-91015-ER | HOWARD v. AC AND S INC et al |
| 2:08-cv-91017-ER | SJAAHEIM v. AC AND S INC et al |
| 2:08-cv-91023-ER | KEENE v. AC AND S INC et al |
| 2:08-cv-91024-ER | SIMMONS v. AC AND S INC et al |
| 2:08-cv-91025-ER | GARZA v. AC AND S INC et al |
| 2:08-cv-91027-ER | RICHARDSON, SR v. AC AND S INC et al |
| 2:08-cv-91028-ER | HOLLY v. AC AND S INC et al |
| 2:08-cv-91030-ER | BROOKS v. AC AND S INC et al |
| 2:08-cv-91034-ER | AUSTIN v. AC AND S INC et al |
| 2:08-cv-91035-ER | JACKSON v. AC AND S INC. et al |
| 2:08-cv-91036-ER | CONNER v. AC AND S INC. et al |
| 2:08-cv-91037-ER | BECKWITH v. AC AND S INC. et al |
| 2:08-cv-91041-ER | INGRAM v. AC AND S INC. et al |
| 2:08-cv-91044-ER | EMERSON v. AC AND S INC et al |
| 2:08-cv-91045-ER | REYNOLDS v. AC AND S INC et al |
| 2:08-cv-91046-ER | NARANJO v. AC AND S INC et al |
| 2:08-cv-91048-ER | SIMMONS v. AC AND S INC et al |
| 2:08-cv-91050-ER | GAILES v. AC AND S INC et al |
| 2:08-cv-91052-ER | WEBER v. AC AND S INC et al |
| 2:08-cv-91053-ER | GONZALEZ v. AC AND S INC et al |

7

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91054-ER | PARKER v. AC AND S INC et al |
| 2:08-cv-91055-ER | DARNELL v AC AND S et al |
| 2:08-cv-91056-ER | HARRIS v. AC AND S INC et al |
| 2:08-cv-91057-ER | MEDVED v. AC AND S INC et al |
| 2:08-cv-91060-ER | RASETA v. AC AND S INC et al |
| 2:08-cv-91062-ER | WILLIE M WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91063-ER | TOWESON v. AC AND S INC et al |
| 2:08-cv-91064-ER | BEST v. AC AND S INC et al |
| 2:08-cv-91066-ER | DOYEN v. AC AND S INC et al |
| 2:08-cv-91067-ER | NEMTUDA v. AC AND S INC et al |
| 2:08-cv-91068-ER | WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91069-ER | BAILEY v. AC AND S INC et al |
| 2:08-cv-91070-ER | HOLME v. AC AND S INC et al |
| 2:08-cv-91072-ER | DANIVAN v. AC AND S INC et al |
| 2:08-cv-91075-ER | HANISKO v. AC AND S INC et al |
| 2:08-cv-91076-ER | LA LONDE v. AC AND S INC et al |
| 2:08-cv-91079-ER | SMITH et al v. AC AND S INC et al |
| 2:08-cv-91080-ER | JONES v. AC AND S INC et al |
| 2:08-cv-91082-ER | KOCH v. AC AND S INC et al |
| 2:08-cv-91084-ER | KOEPL v. AC AND S INC et al |
| 2:08-cv-91085-ER | GRESHAM v. AC AND S INC et al |
| 2:08-cv-91086-ER | MILIA v. AC AND S INC et al |
| 2:08-cv-91087-ER | WOODMASTER v. AC AND S INC et al |
| 2:08-cv-91088-ER | GARNER v. AC AND S INC et al |
| 2:08-cv-91089-ER | CHILDS v. AC AND S INC et al |
| 2:08-cv-91090-ER | HOLME v. AC AND S INC et al |
| 2:08-cv-91091-ER | RICHARDSON v. AC AND S INC et al |
| 2:08-cv-91092-ER | PORTER v. AC AND S INC et al |
| 2:08-cv-91093-ER | OLOVICH v. AC AND S INC et al |
| 2:08-cv-91095-ER | RUSSELL v. AC AND S INC et al |
| 2:08-cv-91096-ER | BERRY v. AC AND S INC et al |
| 2:08-cv-91097-ER | CAIN v. AC AND S INC et al |
| 2:08-cv-91098-ER | CANTU v. A&M INSULATION CO et al |
| 2:08-cv-91099-ER | CASAS v. A&M INSULATION CO et al |
| 2:08-cv-91100-ER | CASTANEDA v. AC AND S INC et al |
| 2:08-cv-91101-ER | CHENEY v. AC AND S INC et al |
| 2:08-cv-91102-ER | CHRISTOPHER v. AC AND S INC et al |
| 2:08-cv-91103-ER | CLINE v. AC AND S INC et al |
| 2:08-cv-91104-ER | COBB v. AC AND S INC et al |
| 2:08-cv-91105-ER | COLLIER v. AC AND S INC et al |
| 2:08-cv-91106-ER | COMER v. A&M INSULATION CO et al |
| 2:08-cv-91107-ER | CRNARICH v. A&M INSULATION CO et al |
| 2:08-cv-91108-ER | COMER v. AC AND S INC et al |
| 2:08-cv-91109-ER | CUSIC v. AC AND S INC et al |
| 2:08-cv-91110-ER | DAVIDSON v. A&M INSULATION CO et al |
| 2:08-cv-91111-ER | DEPAULA v. AC AND S INC et al |
| 2:08-cv-91112-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91114-ER | ELBAOR v. AC AND S INC et al |
| 2:08-cv-91116-ER | GONTLES v. AC AND S INC et al |
| 2:08-cv-91117-ER | GUNN v. A&M INSULATION CO et al |
| 2:08-cv-91118-ER | HARTMAN v. A&M INSULATION CO et al |
| 2:08-cv-91119-ER | HEDRICK v. AC AND S INC et al |
| 2:08-cv-91120-ER | HEDRICK v. AC AND S INC et al |
| 2:08-cv-91121-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91122-ER | HOBBIC v. AC AND S INC et al |
| 2:08-cv-91123-ER | IVEY v. AC AND S INC et al |
| 2:08-cv-91124-ER | JACKSON v. AC AND S INC et al |
| 2:08-cv-91126-ER | JONES v. A&M INSULATION CO et al |
| 2:08-cv-91127-ER | KEILMAN v. A&M INSULATION et al |
| 2:08-cv-91128-ER | KENNEDY v. A&M INSULATION et al |
| 2:08-cv-91129-ER | KIRSINAS v. AC AND S INC et al |
| 2:08-cv-91130-ER | LOPEZ v. AC AND S INC et al |

8

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91131-ER | LUNA v. A&M INSULATION CO et al |
| 2:08-cv-91133-ER | MANZO v. A&M INSULATION CO et al |
| 2:08-cv-91134-ER | MARSH v. AC AND S INC et al |
| 2:08-cv-91135-ER | MARTINEZ v. ACANDS, INC. et al |
| 2:08-cv-91136-ER | MARTINEZ v. A&M INSULATION CO. et al |
| 2:08-cv-91137-ER | MASSEY v. A&M INSULATION et al |
| 2:08-cv-91138-ER | MCKAMEY v. A&M INSULATION et al |
| 2:08-cv-91139-ER | MCKINLEY v. A&M INSULATION CO et al |
| 2:08-cv-91140-ER | MESCALL v. A&M INSULATION CO et al |
| 2:08-cv-91141-ER | MURPHY v. A&M INSULATION CO et al |
| 2:08-cv-91142-ER | MIKASH v. AC AND S INC et al |
| 2:08-cv-91143-ER | NORRICK v. AC AND S INC et al |
| 2:08-cv-91144-ER | NOVALES v. AC AND S INC et al |
| 2:08-cv-91145-ER | OLIVARES v. A&M INSULATION CO et al |
| 2:08-cv-91146-ER | PATISAS v. AC AND S INC et al |
| 2:08-cv-91147-ER | PAVICEVICH v. AC AND S INC et al |
| 2:08-cv-91148-ER | PINTOR v. AC AND S INC et al |
| 2:08-cv-91149-ER | POZYWIO v. AC AND S INC et al |
| 2:08-cv-91150-ER | RANDOLPH v. AC AND S INC et al |
| 2:08-cv-91152-ER | RICHARDSON v. AC AND S INC et al |
| 2:08-cv-91153-ER | RIOS v. AC AND S INC et al |
| 2:08-cv-91154-ER | RODRIGUEZ v. A&M INSULATION CO et al |
| 2:08-cv-91155-ER | RORER v. AC AND S INC et al |
| 2:08-cv-91156-ER | SALDIVAR v. ACANDS et al |
| 2:08-cv-91157-ER | SCHMIDT v. ACANDS et al |
| 2:08-cv-91158-ER | SCZIGLAK v. A&M INSULATION et al |
| 2:08-cv-91159-ER | SELBY v. A&M INSULATION CO et al |
| 2:08-cv-91160-ER | SENDEJAS v. AC AND S INC et al |
| 2:08-cv-91161-ER | SEPULVEDA v. AC AND S INC et al |
| 2:08-cv-91162-ER | SHELLY v. AC AND S INC et al |
| 2:08-cv-91164-ER | SMITH v. AC AND S INC et al |
| 2:08-cv-91165-ER | SNYDER v. AC AND S INC et al |
| 2:08-cv-91166-ER | SPENCER v. AC AND S INC et al |
| 2:08-cv-91167-ER | STAMPER v. A&M INSULATION et al |
| 2:08-cv-91168-ER | STUGIS v. A&M INSULATION CO et al |
| 2:08-cv-91169-ER | SUFAK et al v. AC AND S INC et al |
| 2:08-cv-91171-ER | SZPAK v. AC AND S INC et al |
| 2:08-cv-91173-ER | TOMKO v. AC AND S INC et al |
| 2:08-cv-91177-ER | VERA v. A&M INSULATION CO et al |
| 2:08-cv-91178-ER | MOSLEY v. AC AND S INC et al |
| 2:08-cv-91179-ER | CLENDENEN v. AC AND S INC et al |
| 2:08-cv-91180-ER | HOLLAN v. A&M INSULATION CO et al |
| 2:08-cv-91181-ER | EDMOND v. AC AND S INC et al |
| 2:08-cv-91182-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91183-ER | HERNANDEZ v. A&M INSULATION CO et al |
| 2:08-cv-91184-ER | WEEKS v. A&M INSULATION CO et al |
| 2:08-cv-91186-ER | GREEN v. AC AND S INC et al |
| 2:08-cv-91187-ER | BROWNEWELL v. AC AND S INC et al |
| 2:08-cv-91188-ER | MARTIN v. AC AND S INC et al |
| 2:08-cv-91189-ER | BAKER v. AC AND S INC et al |
| 2:08-cv-91190-ER | GREENWELL v. A&M INSULATION CO et al |
| 2:08-cv-91191-ER | LUNA v. AC AND S INC et al |
| 2:08-cv-91192-ER | BERRY v. AC&S INC et al |
| 2:08-cv-91193-ER | ORTIZ v. AC AND S INC et al |
| 2:08-cv-91194-ER | GOVERT v. AC AND S INC et al |
| 2:08-cv-91195-ER | OCHS v. A&M INSULATION CO et al |
| 2:08-cv-91197-ER | FISHER v. A&M INSULATION COMPANY et al |
| 2:08-cv-91198-ER | POLEWSKI v. A&M INSULATION COMPANY et al |
| 2:08-cv-91200-ER | MCCRAY v. A&M et al |
| 2:08-cv-91201-ER | BERDINE v. A&M INSULATION COMPANY et al |
| 2:08-cv-91203-ER | DIVAN v. A&M INSULATION COMPANY et al |
| 2:08-cv-91204-ER | HEINZ v. A&M INSULATION COMPANY et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91207-ER | BOW v. A&M INSULATION COMPANY et al |
| 2:08-cv-91209-ER | NICHOLS v. AC AND S INC et al |
| 2:08-cv-91212-ER | GRAH v. AC AND S INC et al |
| 2:08-cv-91213-ER | RAMIREZ v. AC AND S INC et al |
| 2:08-cv-91214-ER | SMITH v. A&M INSULATION COMPANY et al |
| 2:08-cv-91217-ER | ZUKOSKI v. A&M INSULATION COMPANY et al |
| 2:08-cv-91219-ER | COSLET v. A&M INSULATION COMPANY et al |
| 2:08-cv-91221-ER | FIELD v. AC AND S INC et al |
| 2:08-cv-91223-ER | FAUGHN v. A&M INSULATION COMPANY et al |
| 2:08-cv-91224-ER | DUCKERY v. A&M INSULATION COMPANY et al |
| 2:08-cv-91226-ER | MILLS v. AC AND S INC et al |
| 2:08-cv-91227-ER | ATKINS v. AC AND S INC et al |
| 2:08-cv-91228-ER | TREVINO v. AC AND S INC et al |
| 2:08-cv-91230-ER | BELL v. AC AND S INC et al |
| 2:08-cv-91231-ER | GAMBILL v. A&M INSULATION et al |
| 2:08-cv-91232-ER | MEDINA v. A&M INSULATION COMPANY et al |
| 2:08-cv-91234-ER | BLACKWELL v. A&M INSULATION COMPANY et al |
| 2:08-cv-91236-ER | BRISEVAE v. AC AND S INC et al |
| 2:08-cv-91238-ER | ROBINSON v. AC AND S INC et al |
| 2:08-cv-91239-ER | BRYANT v. AC AND S INC et al |
| 2:08-cv-91240-ER | CASHMAN v. AC AND S INC et al |
| 2:08-cv-91241-ER | FLORES v. AC AND S INC et al |
| 2:08-cv-91242-ER | BURMEISTER v. A&M INSULATION COMPANY et al |
| 2:08-cv-91244-ER | HIATT v. A&M INSULATION COMPANY et al |
| 2:08-cv-91245-ER | MAHONEY v. AC AND S INC et al |
| 2:08-cv-91247-ER | COLLINS v. AC AND S INC et al |
| 2:08-cv-91248-ER | BANASIAK v. AC AND S INC et al |
| 2:08-cv-91249-ER | EVERETT v. AC AND S INC et al |
| 2:08-cv-91251-ER | NICHOLS v. AC AND S INC et al |
| 2:08-cv-91255-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91256-ER | BOW v. AC AND S INC et al |
| 2:08-cv-91257-ER | SANCHEZ v. AC AND S INC et al |
| 2:08-cv-91258-ER | ROBINSON v. AC AND S INC et al |
| 2:08-cv-91260-ER | DIX v. AC AND S INC et al |
| 2:08-cv-91261-ER | HEATH v. AC AND S INC et al |
| 2:08-cv-91262-ER | HAMILTON v. AC AND S INC et al |
| 2:08-cv-91263-ER | WALLACE v. AC AND S INC et al |
| 2:08-cv-91265-ER | MCGREW v. AC AND S INC et al |
| 2:08-cv-91266-ER | MCGREW et al v. AC AND S INC et al |
| 2:08-cv-91270-ER | SLIFER v. AC AND S INC et al |
| 2:08-cv-91272-ER | CLARK v. AC AND S INC et al |
| 2:08-cv-91274-ER | KRUSZYNOSKI v. AC AND S INC et al |
| 2:08-cv-91275-ER | ELIAS v. AC AND S INC et al |
| 2:08-cv-91277-ER | DIXON v. AC AND S INC et al |
| 2:08-cv-91278-ER | VIDO v. AC AND S INC et al |
| 2:08-cv-91281-ER | SALYER v. AC AND S INC et al |
| 2:08-cv-91282-ER | WILLIAMS v. AC AND S INC et al |
| 2:08-cv-91283-ER | TREDWAY v. AC AND S INC et al |
| 2:08-cv-91285-ER | HUMPHREY v. AC AND S INC et al |
| 2:08-cv-91286-ER | GARCIA v. AC AND S INC et al |
| 2:08-cv-91287-ER | ACEVEZ v. AC AND S INC et al |
| 2:08-cv-91290-ER | HALE v. AC AND S INC et al |
| 2:08-cv-91291-ER | LEWIS v. AC AND S INC et al |
| 2:08-cv-91292-ER | COOLEY et al v. AC AND S INC et al |
| 2:08-cv-91293-ER | DAVIS v. AC AND S INC et al |
| 2:08-cv-91294-ER | STROHL v. AC AND S INC et al |
| 2:08-cv-91296-ER | KRIK v. AC AND S INC et al |
| 2:08-cv-91297-ER | SOLIS v. AC AND S INC et al |
| 2:08-cv-91298-ER | MENDOZA v. AC AND S INC et al |
| 2:08-cv-91299-ER | HORBACH v. AC AND S INC et al |
| 2:08-cv-91300-ER | WALDRON v. AC AND S INC et al |
| 2:08-cv-91301-ER | VELJANOSKI v. AC AND S INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91302-ER | ALANIS v. AC AND S INC et al |
| 2:08-cv-91303-ER | JETTON v. AC AND S INC et al |
| 2:08-cv-91304-ER | WEAVER v. AC AND S INC et al |
| 2:08-cv-91305-ER | LONGORIA v. AC AND S INC et al |
| 2:08-cv-91306-ER | MAGEE v. AC AND S INC et al |
| 2:08-cv-91307-ER | SASVELD v. AC AND S INC et al |
| 2:08-cv-91308-ER | KEMP v. AC AND S INC et al |
| 2:08-cv-91311-ER | SCHLAGEL v. AC AND S INC et al |
| 2:08-cv-91312-ER | GARZA v. AC AND S INC et al |
| 2:08-cv-91313-ER | COLDIRON v. AC AND S INC et al |
| 2:08-cv-91314-ER | SCOTT et al v. AC AND S INC et al |
| 2:08-cv-91316-ER | WASHINGTON v. AC AND S INC et al |
| 2:08-cv-91319-ER | KARRIS v. AC AND S INC et al |
| 2:08-cv-91328-ER | BIXEMAN v. AC AND S INC et al |
| 2:08-cv-91329-ER | SALAZ v. AC AND S, INC. et al |
| 2:08-cv-91337-ER | HYZY v. AGA GAS et al |
| 2:08-cv-91343-ER | TIPTON v. AGA GAS INC et al |
| 2:08-cv-91346-ER | PEREZ v. AGA GAS INC et al |
| 2:08-cv-91347-ER | HAMMONDS v. AGA GAS INC et al |
| 2:08-cv-91348-ER | GUERRERO v. AGA GAS INC et al |
| 2:08-cv-91350-ER | MALONE v. AGA GAS INC et al |
| 2:08-cv-91352-ER | REYES v. FOSECO INC. et al |
| 2:08-cv-91353-ER | LOVEALL v. AW CHESTERTON COMPANY et al |
| 2:08-cv-91356-ER | DOWELL v. ANCHOR PACKING CO et al |
| 2:08-cv-91367-ER | TALLEY v. AW CHESTERTON COMPANY et al |
| 2:08-cv-91369-ER | ALFORD v. FOSECO et al |
| 2:08-cv-91370-ER | FROST v. GENERAL ELECTRIC CO et al |
| 2:08-cv-91372-ER | DIX et al v. GENERAL ELECTRIC CO et al |
| 2:08-cv-91398-ER | MILLER v. AC AND S INC et al |
| 2:08-cv-91409-ER | SMITH v. AC AND S INC et al |
| 2:08-cv-91410-ER | LERMA v. AC AND S INC et al |
| 2:08-cv-91411-ER | JOSEPH v. AC AND S INC et al |
| 2:08-cv-91417-ER | TURNER v. AC AND S INC et al |
| 2:08-cv-91424-ER | SINSABAUGH v. AC AND S INC et al |
| 2:08-cv-91428-ER | PULLINS v. AC AND S INC et al |
| 2:08-cv-91429-ER | REDAR v. AC AND S INC et al |
| 2:08-cv-91430-ER | SHEARER v. AC AND S INC et al |
| 2:08-cv-91431-ER | NEMETH, JR v. AC AND S INC et al |
| 2:08-cv-91432-ER | OLIVER v. AC AND S INC et al |
| 2:08-cv-91433-ER | WRIGHT v. AC AND S INC et al |
| 2:08-cv-91434-ER | RODREGUEZ v. AC AND S INC et al |
| 2:08-cv-91435-ER | MELTON v. AC AND S INC et al |
| 2:08-cv-91493-ER | GOODELL et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91525-ER | AYERS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91540-ER | GRAHAM et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91542-ER | MONTOYNE et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91543-ER | STARKEY et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91566-ER | LINDSEY et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91578-ER | DODD v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91583-ER | MURPHY v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91584-ER | PRESTON v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91585-ER | RHOADS v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91587-ER | BRANCHFIELD, JR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91588-ER | WILLIAMS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91589-ER | HARRIS v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91593-ER | OERTLE et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91596-ER | PLUE et al v. A P GREEN REFRACTORIES CO et al |
| 2:08-cv-91616-ER | HENRICHS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91620-ER | FAUTZ v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91626-ER | HANNAUER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91635-ER | ROLOFF v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91649-ER | BLOCK et al v. ANCHOR PACKING COMPANY et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91650-ER | ABERLE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91657-ER | GRIER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91661-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91663-ER | BAULT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91666-ER | NELMS et al v. ANACONDA COMPANY et al |
| 2:08-cv-91671-ER | FRABRONI et al v. ANACONDA COMPANY et al |
| 2:08-cv-91673-ER | GOETSCH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91675-ER | JANKO et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91676-ER | GEIGER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91685-ER | KILGORE et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91687-ER | GRIER v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91691-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91696-ER | KELLY v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91698-ER | ALMEDIA v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91705-ER | WEGER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91717-ER | SMITH et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91724-ER | MILLER et al v. ACANDS INC et al |
| 2:08-cv-91728-ER | BEENEY v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91729-ER | BUGG v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91736-ER | GARD et al v. AC & S INC. et al |
| 2:08-cv-91737-ER | HILLER et al v. A W CHESTERTON CO et al |
| 2:08-cv-91738-ER | GUNTHER v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-91739-ER | WITTMEYER et al v. A W CHESTERTON CO et al |
| 2:08-cv-91742-ER | SCHURTZ v. ACANDS INC et al |
| 2:08-cv-91750-ER | MILLER v. ACANDS INC et al |
| 2:08-cv-91757-ER | JENNINGS v. ACANDS INC et al |
| 2:08-cv-91758-ER | MEISCHNER v. ACANDS INC et al |
| 2:08-cv-91760-ER | CASTROS v. ACANDS INC et al |
| 2:08-cv-91761-ER | MAYFIELD v. ACANDS INC et al |
| 2:08-cv-91762-ER | RIGGS v. ACANDS INC et al |
| 2:08-cv-91763-ER | KNAPP v. ACANDS, INC. et al |
| 2:08-cv-91767-ER | DILLMAN et al v. AP GREEN REFRACTORIES CO et al |
| 2:08-cv-91777-ER | GRIMES v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91780-ER | GRIMES v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91798-ER | KIMBERELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91822-ER | HOLT v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91852-ER | WALKER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91858-ER | JINDRESEK v. AC AND S INC. et al |
| 2:08-cv-91862-ER | HYLAND v. A C & S INC et al |
| 2:08-cv-91864-ER | OSMOE v. A C AND S INC et al |
| 2:08-cv-91865-ER | JACOBS v. AC & S et al |
| 2:08-cv-91866-ER | COX v. AC&S et al |
| 2:08-cv-91867-ER | KRUSE v. A.W. CHESTERTON COMPANY et al |
| 2:08-cv-91868-ER | MORTHOLE v. AC & S et al |
| 2:08-cv-91869-ER | MOORE v. AC&S et al |
| 2:08-cv-91872-ER | POTTS v. AC&S et al |
| 2:08-cv-91878-ER | WILLIAMSON v. ACANDS INC. et al |
| 2:08-cv-91879-ER | WILSON v. ACANDS INC et al |
| 2:08-cv-91880-ER | VAN DOLAH v. ACANDS INC et al |
| 2:08-cv-91881-ER | TAYLOR v. ACANDS INC et al |
| 2:08-cv-91882-ER | SPANGLER v. ALLIS-CHALMERS CORPORATION et al |
| 2:08-cv-91883-ER | SKINNER v. ACANDS INC. et al |
| 2:08-cv-91884-ER | PRAY v. ACANDS INC. et al |
| 2:08-cv-91885-ER | POWELL v. ACANDS INC. et al |
| 2:08-cv-91886-ER | KRAMBEER v. ACANDS, INC. et al |
| 2:08-cv-91887-ER | KITTLESON v. ACANDS INC. et al |
| 2:08-cv-91888-ER | HICKS v. ACANDS INC. et al |
| 2:08-cv-91890-ER | SPENCER v. ACANDS INC. et al |
| 2:08-cv-91893-ER | NEHLSEN v. ACANDS INC et al |
| 2:08-cv-91894-ER | GLISICH v. AC AND S INC et al |
| 2:08-cv-91940-ER | CRIPE v. A C & S INC et al |
| 2:08-cv-91941-ER | MARSHALL v. A C & S INC et al |

12

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-91942-ER | SPERBER, SR v. A C & S INC et al |
| 2:08-cv-91944-ER | DALTON v. A C & S INC et al |
| 2:08-cv-91954-ER | BROWNLEE v. A C & S INC et al |
| 2:08-cv-91955-ER | MATHENEY v. A W CHESTERTON CO et al |
| 2:08-cv-91962-ER | HENRY et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91969-ER | MINOR et al v. AP GREEN REFRACTORIES CO et al |
| 2:08-cv-91984-ER | DIEHL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-91985-ER | LOCKWOOD v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92012-ER | POWELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92025-ER | ENDSLEY v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92026-ER | ESTOCK et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92033-ER | LOVETT, SR et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92034-ER | KINSER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92036-ER | WHITE v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92038-ER | BUCHANAN et al v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION, et al |
| 2:08-cv-92040-ER | PETERSON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92045-ER | GARY J. WATERSTRADT, SR. v. ACANDS, INC. et al |
| 2:08-cv-92055-ER | BARBARA HUNT BODINE v. ACANDS, INC. et al |
| 2:08-cv-92061-ER | WINDERS v. ACANDS INC et al |
| 2:08-cv-92064-ER | DEAVILLE v. ACANDS INC et al |
| 2:08-cv-92066-ER | GEHRT v. ACANDS, INC. et al |
| 2:08-cv-92068-ER | HUBERT v. ACANDS INC et al |
| 2:08-cv-92112-ER | ERVIN v. ACANDS INC et al |
| 2:08-cv-92113-ER | MAULDING v. LEWIS ASPHALT AND ENGINEERING CORP. et al |
| 2:08-cv-92114-ER | WINSLOW v. BET-ENTEC CHEMICAL CO. et al |
| 2:08-cv-92116-ER | MAY v. ACANDS, INC. et al |
| 2:08-cv-92119-ER | BUBOIS v. A C & S INC et al |
| 2:08-cv-92120-ER | GRAVES v. ACANDS INC et al |
| 2:08-cv-92122-ER | JOHNSON v. A C & S INC et al |
| 2:08-cv-92131-ER | REINHARDT v. ERICSSON INC et al |
| 2:08-cv-92132-ER | WEBER v. AC & S INC. et al |
| 2:08-cv-92133-ER | TOVEY v. AC & S INC et al |
| 2:08-cv-92134-ER | GARECHT v. A C AND S INC et al |
| 2:08-cv-92135-ER | HULMES v. A C AND S INC et al |
| 2:08-cv-92136-ER | WALKER v. A C AND S INC. et al |
| 2:08-cv-92137-ER | EDWARDS v. A C AND S INC. et al |
| 2:08-cv-92139-ER | BURTON v. A C & S INC. et al |
| 2:08-cv-92140-ER | LALMKIN v. A C & S INC. et al |
| 2:08-cv-92141-ER | HARRISON v. A C & S INC. et al |
| 2:08-cv-92143-ER | RASNER v. A C & S INC. et al |
| 2:08-cv-92145-ER | GABBARD v. A C & S INC. et al |
| 2:08-cv-92147-ER | HATFIELD v. A C & S INC et al |
| 2:08-cv-92151-ER | GABBARD v. A C & S INC et al |
| 2:08-cv-92152-ER | MORR v. A C & S INC et al |
| 2:08-cv-92154-ER | HOLDEN v. A C & S INC et al |
| 2:08-cv-92157-ER | HUTCHINSON v. ACANDS INC et al |
| 2:08-cv-92159-ER | WARE v. A C AND S INC et al |
| 2:08-cv-92160-ER | FRAMPTON v. A C & S INC et al |
| 2:08-cv-92161-ER | LAWLESS v. A C AND S INC et al |
| 2:08-cv-92162-ER | MORRIS v. A C AND S INC et al |
| 2:08-cv-92164-ER | SHORT v. A C AND S INC et al |
| 2:08-cv-92167-ER | Rogers v. A C AND S INC et al |
| 2:08-cv-92169-ER | WILLIAMSON v. A C & S INC et al |
| 2:08-cv-92171-ER | SEIFERT v. A C & S INC et al |
| 2:08-cv-92173-ER | FISHER v. AC&S INC et al |
| 2:08-cv-92175-ER | KALIS v. AC&S INC et al |
| 2:08-cv-92180-ER | HESS v. A C & S INC et al |
| 2:08-cv-92181-ER | HAMANN v. A C & S INC et al |
| 2:08-cv-92185-ER | LANDERS v. A C & S INC et al |
| 2:08-cv-92187-ER | ALSENE v. A C & S INC et al |
| 2:08-cv-92188-ER | THURMAN v. A C & S INC et al |
| 2:08-cv-92189-ER | JACKSON v. A C & S INC et al |

Exhibit A

| CASE NUMBER | CAPTION |
|---|---|
| 2:08-cv-92190-ER | TZINARES v. AC&S INC et al |
| 2:08-cv-92192-ER | MEISCHNER v. A C & S INC et al |
| 2:08-cv-92194-ER | BROOKS v. A C & S INC et al |
| 2:08-cv-92196-ER | HELFERS v. A C & S INC et al |
| 2:08-cv-92201-ER | DAVIS v. AC & S et al |
| 2:08-cv-92205-ER | SCHUCK v. A C & S INC et al |
| 2:08-cv-92206-ER | CATHY THOMAS v. A C AND S INC et al |
| 2:08-cv-92207-ER | SHIRLEY ELIZABETH v. A C & S INC et al |
| 2:08-cv-92210-ER | NADRA O&#039;KEEFE v. AGA GAS INC et al |
| 2:08-cv-92220-ER | PHIPPS v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92222-ER | FONNER v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92224-ER | PETERSON v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92225-ER | SNYDER et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92226-ER | VAUGHN et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92231-ER | NANCE et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92233-ER | LUTTRELL v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92236-ER | DARLING et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92239-ER | BEDDOW et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al |
| 2:08-cv-92244-ER | COX, SR v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92253-ER | MORTON et al v. ANCHOR PACKING COMPANY et al |
| 2:08-cv-92254-ER | EDBROOKE et al v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-60007-ER | JASINSKI v. AW CHESTERTON COMPANY et al |
| 2:09-cv-60154-ER | IVERSON v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60164-ER | DENEEN et al v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60165-ER | SERSTAD v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60186-ER | BOLTON v. INC. ACANDS et al |
| 2:09-cv-60231-ER | LOEFFELAD et al v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-60254-ER | THIEDE v. A.C. AND S., INC. et al |
| 2:09-cv-60256-ER | SOUJA et al v. INC. OWENS-ILLINOIS et al |
| 2:09-cv-60259-ER | RADISH v. A.C. AND S., INC. et al |
| 2:09-cv-60261-ER | FREMSTAD v. A.C. AND S., INC. et al |
| 2:09-cv-60264-ER | GRALLA v. A.C.AND S., INC. et al |
| 2:09-cv-60266-ER | USTERBOWSKI v. A.C. AND S., INC. et al |
| 2:09-cv-60267-ER | HASS et al v. A.C. AND S., INC. et al |
| 2:09-cv-60268-ER | PANKOW v. A.C. AND S., INC. et al |
| 2:09-cv-60269-ER | WEDOW v. A.C. AND S., INC. et al |
| 2:09-cv-60271-ER | CATURIA et al v. A.C. AND S., INC. et al |
| 2:09-cv-60273-ER | KAYSER et al v. A.C. AND S., INC. et al |
| 2:09-cv-60274-ER | MAIDEN v. A.C. AND S., INC. et al |
| 2:09-cv-60276-ER | SCHULTZ v. A.C. AND S., INC. et al |
| 2:09-cv-60277-ER | KNUDTSON v. A.C. AND S., INC. et al |
| 2:09-cv-60280-ER | AUSTIN v. A.C. AND S., INC. et al |
| 2:09-cv-60282-ER | MANDEL v. A.C. AND S., INC. et al |
| 2:09-cv-60284-ER | CAMMERS v. A.C. AND S., INC. et al |
| 2:09-cv-60285-ER | BARKER v. A. C. AND S., INC. et al |
| 2:09-cv-60286-ER | AKEY v. A. C. AND S., INC. et al |
| 2:09-cv-60287-ER | ESSER v. A. C. AND S., INC. et al |
| 2:09-cv-60289-ER | KING v. A.C. AND S. INC et al |
| 2:09-cv-60291-ER | WIK v. A.C. AND S., INC. et al |
| 2:09-cv-60292-ER | RATSCH v. A.C. AND S., INC. et al |
| 2:09-cv-60293-ER | RENO v. A.C. AND S., INC. et al |
| 2:09-cv-60294-ER | SEIM v. A.C. AND S., INC. et al |
| 2:09-cv-60295-ER | MANN v. A.C. AND S., INC. et al |
| 2:09-cv-60296-ER | WIRKUTY v. A.C. AND S., INC. et al |
| 2:09-cv-60318-ER | BOETTCHER v. AMERICAN OLEAN et al |
| 2:09-cv-60319-ER | HARTL v. ANCHOR PACKING CO et al |
| 2:09-cv-60321-ER | SABEC v. ANCHOR PACKING CO et al |
| 2:09-cv-60326-ER | CLINE v. ANCHOR PACKING CO et al |
| 2:09-cv-60327-ER | VALETIC et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60329-ER | DUNNE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60330-ER | HAMANN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60331-ER | BRESNAHAN et al v. ANCHOR PACKING CO et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-60335-ER | STRONG et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60337-ER | JOHNANNSEN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60338-ER | LINK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60340-ER | MATHEWS et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60343-ER | RYCZEK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60347-ER | SMAGLICK et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60353-ER | BARRIE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60356-ER | HASENBERG v. ANCHOR PACKING CO et al |
| 2:09-cv-60364-ER | RINKE et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60365-ER | PLIER et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60366-ER | SERRE v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-60370-ER | JASIN et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60377-ER | WEYERS v. ANCHOR PACKING CO et al |
| 2:09-cv-60380-ER | SCHIESSER v. ANCHOR PACKING CO et al |
| 2:09-cv-60394-ER | UECKER et al v. ANCHOR PACKING CO et al |
| 2:09-cv-60395-ER | CENTNER v. ANCHOR PACKING CO et al |
| 2:09-cv-60401-ER | LEIKO v. THE ANACONDA COMPANY et al |
| 2:09-cv-60406-ER | KRAUSE v. ABEX CORPORATION et al |
| 2:09-cv-60440-ER | JONES et al v. ACANDS INC et al |
| 2:09-cv-60441-ER | LEICKEM v. AP GREEN INDUSTRIES INC. et al |
| 2:09-cv-60444-ER | LUNDAHL v. ACANDS INC. et al |
| 2:09-cv-60445-ER | WAWIORKA v. ACANDS INC. et al |
| 2:09-cv-60456-ER | GUNNLAUGSSON v. RAPID AMERICAN CORP et al |
| 2:09-cv-60459-ER | KADOW v. AC AND S INC et al |
| 2:09-cv-60461-ER | WOLDT v. AC AND S INC et al |
| 2:09-cv-60462-ER | DUMAS v. AC AND S INC et al |
| 2:09-cv-60463-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60464-ER | AAGERUP v. ACANDS INC et al |
| 2:09-cv-60465-ER | MAIO v. ACANDS INC et al |
| 2:09-cv-60466-ER | SWIFT v. ACANDS INC et al |
| 2:09-cv-60470-ER | STURDEVANT v. ACANDS INC et al |
| 2:09-cv-60472-ER | WYNBOOM et al v. AW CHESTERTON CO et al |
| 2:09-cv-60476-ER | BURNS v. ACANDS INC et al |
| 2:09-cv-60477-ER | VOEKS v. ACANDS INC et al |
| 2:09-cv-60480-ER | BEYER v. ACANDS INC et al |
| 2:09-cv-60481-ER | SIENKO v. ACANDS INC et al |
| 2:09-cv-60482-ER | HRUSKA v. ACANDS INC et al |
| 2:09-cv-60483-ER | FLECK v. ACANDS INC et al |
| 2:09-cv-60485-ER | WOLF v. ACANDS INC et al |
| 2:09-cv-60492-ER | KROLL v. ACANDS INC et al |
| 2:09-cv-60493-ER | STREY v. ACANDS INC et al |
| 2:09-cv-60494-ER | KOELLER v. ACANDS INC et al |
| 2:09-cv-60498-ER | BIEGANSKI v. ACANDS INC et al |
| 2:09-cv-60499-ER | POLCHERT v. ACANDS INC et al |
| 2:09-cv-60500-ER | KOLBOW v. ACANDS INC et al |
| 2:09-cv-60501-ER | MENGERT v. ACANDS INC et al |
| 2:09-cv-60502-ER | RAY v. ACANDS INC et al |
| 2:09-cv-60504-ER | HAWKE v. ACANDS et al |
| 2:09-cv-60508-ER | MINZLAFF v. ACANDS INC et al |
| 2:09-cv-60510-ER | HOFFMAN v. ACANDS INC et al |
| 2:09-cv-60512-ER | RAINER v. ACANDS INC et al |
| 2:09-cv-60513-ER | HEINRICH et al v. ACANDS INC et al |
| 2:09-cv-60514-ER | KREMER v. ACANDS INC et al |
| 2:09-cv-60515-ER | SEBANZ v. ACANDS INC et al |
| 2:09-cv-60516-ER | SCHULZE v. ACANDS INC et al |
| 2:09-cv-60517-ER | HOEFT v. ACANDS INC et al |
| 2:09-cv-60519-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60520-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-60523-ER | REICH v. ACANDS INC et al |
| 2:09-cv-60535-ER | WOOD et al v. ACANDS INC et al |
| 2:09-cv-60536-ER | HEIDERSHEID v. AW CHESTERTON CO et al |
| 2:09-cv-60537-ER | SEBREE v. COMBUSTION ENGINEERING INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-60539-ER | WETZEL v. CERTAINTEED CORPORATION et al |
| 2:09-cv-60544-ER | BESSERS v. INTERNATIONAL PAPER COMPANY |
| 2:09-cv-60545-ER | SCHEFFEL v. PROCTOR & GAMBLE PAPER PRODUCTS et al |
| 2:09-cv-60550-ER | JUNK, SR. et al v. DYNEGY et al |
| 2:09-cv-60552-ER | CONNELL et al v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-60645-ER | MEISCHNER v. RAPID AMERICAN |
| 2:09-cv-60648-ER | MEISCHNER et al v. A C & S INC et al |
| 2:09-cv-60937-ER | ELROD v. ACANDS, INC. et al |
| 2:09-cv-60938-ER | ELY v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-60939-ER | ENGELMAN v. ACANDS, INC. et al |
| 2:09-cv-60944-ER | FRANGELLA v. ACANDS, INC. et al |
| 2:09-cv-60945-ER | FRATTINI v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-60946-ER | GILMOURE v. ACANDS, INC. et al |
| 2:09-cv-60947-ER | GLENN v. ACANDS, INC. et al |
| 2:09-cv-60952-ER | GRAHAM v. ACANDS, INC. et al |
| 2:09-cv-60953-ER | GRANGER v. ACANDS, INC. et al |
| 2:09-cv-60954-ER | GRIEFF v. ACANDS, INC. et al |
| 2:09-cv-60956-ER | GUSMAN v. ACANDS, INC. et al |
| 2:09-cv-60961-ER | JOYCE v. ACANDS, INC. et al |
| 2:09-cv-60962-ER | SANTERELLI v. ACANDS, INC. et al |
| 2:09-cv-60963-ER | SCHEVE v. ACANDS, INC. et al |
| 2:09-cv-60967-ER | SILAKOWSKI v. ACANDS, INC. et al |
| 2:09-cv-60968-ER | STAHLY v. GIBSON-HOMANS, INC. et al |
| 2:09-cv-60970-ER | STOYNOFF v. ACANDS, INC. et al |
| 2:09-cv-60971-ER | STUDER v. ACANDS, INC. et al |
| 2:09-cv-60972-ER | STUDER v. ACANDS, INC. et al |
| 2:09-cv-60974-ER | TERLEP v. ACANDS, INC. et al |
| 2:09-cv-61002-ER | BRUCKERT v. INC. ACANDS et al |
| 2:09-cv-61004-ER | ENERSON v. INC. ACANDS et al |
| 2:09-cv-61006-ER | FLAATEN v. INC. ACANDS et al |
| 2:09-cv-61011-ER | HANSON v. INC. ACANDS et al |
| 2:09-cv-61012-ER | JELINSKI v. INC. ACANDS et al |
| 2:09-cv-61013-ER | KARL v. INC. ACANDS et al |
| 2:09-cv-61014-ER | LARSON v. INC. ACANDS et al |
| 2:09-cv-61016-ER | MRDUTT v. INC. ACANDS et al |
| 2:09-cv-61018-ER | NEWBY v. CERTAINTEED CORPORATION et al |
| 2:09-cv-61019-ER | OBERMEIER v. INC. ACANDS et al |
| 2:09-cv-61022-ER | STREK v. INC. CERTAINTEED CORPORATION et al |
| 2:09-cv-61024-ER | VINKE v. INC. ACANDS et al |
| 2:09-cv-61026-ER | SCHMOLL v. INC. ACANDS et al |
| 2:09-cv-61030-ER | STREVELER v. RHONE POULENC AG COMPANY, ET. AL. |
| 2:09-cv-61032-ER | LUNDGREN v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61033-ER | WHITE v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61037-ER | TETZLAFF v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61039-ER | WINTERS v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61040-ER | MILLER v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61041-ER | HANSON v. A.P. GREEN INDUSTRIES, INC. et al |
| 2:09-cv-61234-ER | FIORINI et al v. ACANDS INC et al |
| 2:09-cv-61238-ER | YAGER v. ACANDS INC et al |
| 2:09-cv-61239-ER | BLANDO v. ACANDS INC et al |
| 2:09-cv-61311-ER | RADKA v. ACANDS INC et al |
| 2:09-cv-61312-ER | BUSKA v. ACANDS INC et al |
| 2:09-cv-61313-ER | ERVIN v. ACANDS INC et al |
| 2:09-cv-61314-ER | HOLCOMB v. ACANDS INC et al |
| 2:09-cv-61317-ER | DUERST v. ACANDS INC et al |
| 2:09-cv-61318-ER | STILLMAN v. ACANDS INC et al |
| 2:09-cv-61319-ER | BECHTELER v. ACANDS INC et al |
| 2:09-cv-61321-ER | BEVERS v. ACANDS INC et al |
| 2:09-cv-61322-ER | METZGER v. ACANDS INC et al |
| 2:09-cv-61323-ER | KAVANAUGH v. ACANDS INC et al |
| 2:09-cv-61326-ER | BUTLER v. ACANDS INC et al |
| 2:09-cv-61328-ER | ENGEBRETSON v. ACANDS INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61329-ER | GALL v. ACANDS INC et al |
| 2:09-cv-61332-ER | MENTING v. ACANDS INC et al |
| 2:09-cv-61333-ER | NUUTINEN v. ACANDS INC et al |
| 2:09-cv-61335-ER | REPISCHAK v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61336-ER | ROGGEMAN v. ACANDS INC et al |
| 2:09-cv-61340-ER | GREER v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61342-ER | CLARKE v. ACANDS INC et al |
| 2:09-cv-61343-ER | EDGREU v. ACANDS INC et al |
| 2:09-cv-61345-ER | KUCHLER v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61346-ER | LEPP v. ACANDS INC et al |
| 2:09-cv-61347-ER | RATHSACK v. ACANDS INC et al |
| 2:09-cv-61348-ER | REBARCHIK v. ACANDS INC et al |
| 2:09-cv-61351-ER | SURFUS v. ACANDS INC et al |
| 2:09-cv-61353-ER | EVERARD v. ACANDS INC et al |
| 2:09-cv-61354-ER | FRISCH v. ACANDS INC et al |
| 2:09-cv-61355-ER | HOAGLAN v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61356-ER | MASSEY v. ACANDS INC et al |
| 2:09-cv-61357-ER | GABRUS v. ACANDS INC et al |
| 2:09-cv-61358-ER | SWAN v. ACANDS INC et al |
| 2:09-cv-61402-ER | KRUEGER v. ANCHOR PACKING CO et al |
| 2:09-cv-61411-ER | FLORYANCE v. ANCHOR PACKING CO et al |
| 2:09-cv-61423-ER | OSTROWSKI v. AC AND S INC et al |
| 2:09-cv-61425-ER | PERKINS v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61426-ER | PROKOP v. AC AND S INC et al |
| 2:09-cv-61427-ER | REICHART v. AC AND S INC et al |
| 2:09-cv-61428-ER | RINEHART v. AC AND S INC et al |
| 2:09-cv-61429-ER | SCHLUGA v. AC AND S INC et al |
| 2:09-cv-61430-ER | SCHROEDER v. THE ANCHOR PACKING CO., et al |
| 2:09-cv-61431-ER | SCHUPPERT v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61432-ER | SOBIESCZYK v. AC AND S INC et al |
| 2:09-cv-61435-ER | PLOCH v. A W CHESTERTON COMPANY, ET AL |
| 2:09-cv-61436-ER | SORENSON v. AC AND S INC et al |
| 2:09-cv-61437-ER | AFFELDT v. AC AND S INC et al |
| 2:09-cv-61441-ER | CAPUTA v. AC AND S INC et al |
| 2:09-cv-61442-ER | *DEWALL v. A. W. CHESTERTON COMPANY et al* |
| 2:09-cv-61444-ER | FARVOUR v. AC AND S INC et al |
| 2:09-cv-61445-ER | FRERICKS v. A W CHESTERTON COMPANY, ET AL |
| 2:09-cv-61449-ER | KUCHLER v. ACANDS INC et al |
| 2:09-cv-61454-ER | MANDJANO v. ACANDS INC et al |
| 2:09-cv-61455-ER | MATOUSEK v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61457-ER | MIKE v. ACANDS INC et al |
| 2:09-cv-61458-ER | MISSIAEN v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-61460-ER | MOELLER v. ACANDS INC et al |
| 2:09-cv-61461-ER | MURPHY v. ACANDS INC et al |
| 2:09-cv-61463-ER | MCWILLIAMS v. ACANDS INC et al |
| 2:09-cv-61464-ER | *NATION v. ACANDS INC et al* |
| 2:09-cv-61468-ER | HERDINA v. ANCHOR PACKING CO et al |
| 2:09-cv-61469-ER | HORTON v. ANCHOR PACKING CO et al |
| 2:09-cv-61473-ER | KOJIS v. ANCHOR PACKING CO et al |
| 2:09-cv-61477-ER | DUDA v. ANCHOR PACKING CO et al |
| 2:09-cv-61479-ER | JOHNSON v. ANCHOR PACKING CO et al |
| 2:09-cv-61480-ER | KAUTZER v. ANCHOR PACKING CO et al |
| 2:09-cv-61481-ER | KETCHUM v. ANCHOR PACKING CO et al |
| 2:09-cv-61482-ER | KOEHLER v. ANCHOR PACKING CO et al |
| 2:09-cv-61483-ER | KONKOL v. ANCHOR PACKING CO et al |
| 2:09-cv-61487-ER | REICHERT v. ANCHOR PACKING CO et al |
| 2:09-cv-61488-ER | *RENDMEISTER v. ANCHOR PACKING CO et al* |
| 2:09-cv-61491-ER | TROUDT v. ANCHOR PACKING CO et al |
| 2:09-cv-61494-ER | TIERNEY v. ANCHOR PACKING CO et al |
| 2:09-cv-61495-ER | MORRIS v. ANCHOR PACKING CO et al |
| 2:09-cv-61497-ER | BEDNAR v. ANCHOR PACKING CO et al |
| 2:09-cv-61499-ER | WALTENBERG v. ANCHOR PACKING CO et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61528-ER | KLOOSTRA v. ANCHOR PACKING CO et al |
| 2:09-cv-61530-ER | READ v. ANCHOR PACKING CO et al |
| 2:09-cv-61531-ER | SCHNEIDER v. ANCHOR PACKING CO et al |
| 2:09-cv-61541-ER | MOON v. ANCHOR PACKING CO et al |
| 2:09-cv-61544-ER | KIEPERT v. ANCHOR PACKING CO et al |
| 2:09-cv-61594-ER | VOHS v. ANCHOR PACKING CO et al |
| 2:09-cv-61599-ER | JOHNSON v. ANCHOR PACKING CO et al |
| 2:09-cv-61607-ER | SPARKS v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61611-ER | VERNADO v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61612-ER | WEST v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61613-ER | WHITE v. ANCHOR PACKING COMPANY et al |
| 2:09-cv-61694-ER | HOWARD v. AC AND S INC et al |
| 2:09-cv-61695-ER | GUAJARDO v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61696-ER | VASQUEZ v. AC AND S INC et al |
| 2:09-cv-61697-ER | RICE v. AC AND S INC et al |
| 2:09-cv-61699-ER | SETZER v. AC AND S INC et al |
| 2:09-cv-61700-ER | CANNER v. AC AND S INC et al |
| 2:09-cv-61701-ER | VAN DRUNEN v. AC AND S INC et al |
| 2:09-cv-61702-ER | HAMMONDS v. AC AND S INC et al |
| 2:09-cv-61704-ER | HOPP v. AC AND S INC et al |
| 2:09-cv-61705-ER | OHMS v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61706-ER | HOWARD v. AC AND S INC et al |
| 2:09-cv-61707-ER | WORMSLEY v. AC AND S INC et al |
| 2:09-cv-61711-ER | WATKINS v. AC AND S INC et al |
| 2:09-cv-61712-ER | TORRES v. AC AND S INC et al |
| 2:09-cv-61715-ER | HAMILTON v. ACANDS INC et al |
| 2:09-cv-61717-ER | FRANKENBERGER v. ACANDS INC et al |
| 2:09-cv-61718-ER | HAYES v. ACANDS INC et al |
| 2:09-cv-61719-ER | HELTON v. ACANDS INC et al |
| 2:09-cv-61720-ER | HILACAR v. THE ANCHOR PACKING CO., et al |
| 2:09-cv-61721-ER | HOLLOWAY v. ACANDS INC et al |
| 2:09-cv-61722-ER | JACKSON v. ACANDS INC et al |
| 2:09-cv-61724-ER | KNIGHT v. ACANDS INC et al |
| 2:09-cv-61725-ER | KOCUR v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61726-ER | MORROW v. ACANDS INC et al |
| 2:09-cv-61729-ER | KINSEY v. ACANDS INC et al |
| 2:09-cv-61732-ER | BANA v. ACANDS INC et al |
| 2:09-cv-61735-ER | BOWENS v. ACANDS INC et al |
| 2:09-cv-61736-ER | CALDWELL v. ACANDS INC et al |
| 2:09-cv-61737-ER | CAZALLIS v. ACANDS INC et al |
| 2:09-cv-61738-ER | COOK v. ACANDS INC et al |
| 2:09-cv-61744-ER | MILLER v. ACANDS INC et al |
| 2:09-cv-61745-ER | JACKEY v. ALLIED SIGNAL, INC.,ET AL |
| 2:09-cv-61770-ER | SANSON v. CBS CORP et al |
| 2:09-cv-61779-ER | VINEYARD v. ABEX CORP et al |
| 2:09-cv-61780-ER | WILSON v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61781-ER | WILSON v. ABEX CORP et al |
| 2:09-cv-61784-ER | COLLINS v. AC AND S INC et al |
| 2:09-cv-61785-ER | BORCHERT v. CROWN CORK AND SEAL COMPANY, ET AL |
| 2:09-cv-61786-ER | GUAJARO v. AC AND S INC et al |
| 2:09-cv-61788-ER | EDMONDS v. THE ANCHOR PACKING COMPANY et al |
| 2:09-cv-61792-ER | HARRISON v. AC AND S INC et al |
| 2:09-cv-61793-ER | HURSTON v. AC AND S INC et al |
| 2:09-cv-61794-ER | JACKSON v. AC AND S INC et al |
| 2:09-cv-61796-ER | KING v. AC AND S INC et al |
| 2:09-cv-61806-ER | PALLA v. AC AND S INC et al |
| 2:09-cv-61807-ER | FISCHER v. AC AND S INC et al |
| 2:09-cv-61808-ER | VANGELOFF v. AC AND S INC et al |
| 2:09-cv-61811-ER | SULLIVAN v. AC AND S INC et al |
| 2:09-cv-61812-ER | CELIE v. AC AND S INC et al |
| 2:09-cv-61815-ER | BUNCH v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61816-ER | FASSOTH v. AC AND S INC et al |

18

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-61817-ER | CONNER v. AC AND S INC et al |
| 2:09-cv-61819-ER | SALAN v. AC AND S INC et al |
| 2:09-cv-61820-ER | RUESKEN v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61825-ER | GUTIERREZ v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-61826-ER | HUNT v. AC AND S INC et al |
| 2:09-cv-61834-ER | GREENE v. AC AND S INC et al |
| 2:09-cv-61837-ER | BOWNES v. AC AND S INC et al |
| 2:09-cv-61839-ER | DILLON v. AC AND S INC et al |
| 2:09-cv-61840-ER | KIEFER v. CBS CORP. et al |
| 2:09-cv-61843-ER | LAMBDIN v. AC AND S INC et al |
| 2:09-cv-61844-ER | MANN v. AC AND S INC et al |
| 2:09-cv-61872-ER | BAKER v. AC AND S INC et al |
| 2:09-cv-61873-ER | BARNES v. AC AND S INC et al |
| 2:09-cv-61874-ER | BRIESACHER v. AC AND S INC et al |
| 2:09-cv-61876-ER | ESPINOZ v. AC AND S INC et al |
| 2:09-cv-61877-ER | FLACK v. AC AND S INC et al |
| 2:09-cv-61880-ER | HILTON v. THE ANCHOR PACKING CO., ET. AL. |
| 2:09-cv-61881-ER | HYLAND v. AC AND S INC et al |
| 2:09-cv-61882-ER | JONES v. AC AND S INC et al |
| 2:09-cv-61883-ER | METROS v. AC AND S INC et al |
| 2:09-cv-61887-ER | SHEETS v. AC AND S INC et al |
| 2:09-cv-62177-ER | LEOPOLD v. INC. ACANDS et al |
| 2:09-cv-62178-ER | LEOPOLD v. INC. ACANDS et al |
| 2:09-cv-62180-ER | MAIER v. INC. ACANDS et al |
| 2:09-cv-62181-ER | RICHARDS v. INC. ACANDS et al |
| 2:09-cv-62183-ER | SANDS v. INC. ACANDS et al |
| 2:09-cv-62184-ER | SCHULTZ v. INC. ACANDS et al |
| 2:09-cv-62185-ER | VRADENBURG v. THE ANCHOR PACKING COMPANY, ET AL |
| 2:09-cv-62583-ER | WOODS v. CBS CORPORATION et al |
| 2:09-cv-64587-ER | DUCHENE v. C.E. THURSTON AND SONS, INC. et al |
| 2:09-cv-64594-ER | KELLER et al v. A C AND S INC et al |
| 2:09-cv-64596-ER | POPE v. A C AND S INC et al |
| 2:09-cv-64598-ER | BARNES v. A C AND S INC et al |
| 2:09-cv-64600-ER | CAMP v. A.C. AND S, INC. A CORPORATION et al |
| 2:09-cv-64609-ER | GIULIANO v. A C AND S INC. et al |
| 2:09-cv-64610-ER | BARDEN v. A C AND S INC et al |
| 2:09-cv-64612-ER | HAY v. A C AND S INC et al |
| 2:09-cv-64614-ER | WEBB v. A C AND S INC et al |
| 2:09-cv-64615-ER | HOOPINGARNER v. A C AND S INC et al |
| 2:09-cv-64626-ER | JOYNER v. AC&S INC. et al |
| 2:09-cv-64627-ER | BLACK v. AC&S INC. et al |
| 2:09-cv-64629-ER | HENNEY v. AC&S INC. et al |
| 2:09-cv-64630-ER | ABNER v. AC&S INC. et al |
| 2:09-cv-64631-ER | SEARS v. A.C. & S INC. et al |
| 2:09-cv-64633-ER | KENDALL v. A C AND S INC. et al |
| 2:09-cv-64642-ER | YOUNG v. AC & S INCORPORATED et al |
| 2:09-cv-64643-ER | MCKIM v. AC AND S INC et al |
| 2:09-cv-64650-ER | TOLBERT v. AC AND S INC et al |
| 2:09-cv-64652-ER | HAYCRAFT v. A C AND S INC et al |
| 2:09-cv-64653-ER | ARCHER v. A C AND S INC et al |
| 2:09-cv-64655-ER | MORGAN v. A C AND S INC et al |
| 2:09-cv-64656-ER | STIDD v. A C AND S INC et al |
| 2:09-cv-64657-ER | KEOWN v. A C AND S INC et al |
| 2:09-cv-64673-ER | LOFTUS v. A C & S INC, et al |
| 2:09-cv-64678-ER | FULK et al v. AC AND S INC et al |
| 2:09-cv-64679-ER | JOHNSON v. A C AND S INC et al |
| 2:09-cv-64680-ER | PATCHETT v. A C AND S INC et al |
| 2:09-cv-64681-ER | ELKINS v. A C AND S INC et al |
| 2:09-cv-64682-ER | MCCURDY v. A C AND S INC et al |
| 2:09-cv-64683-ER | FISHER v. A C AND S INC et al |
| 2:09-cv-64684-ER | THOMAS v. A C AND S INC et al |
| 2:09-cv-64685-ER | BECK v. A C AND S INC |

19

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-64686-ER | NASH v. A C AND S INC et al |
| 2:09-cv-64687-ER | SIMMONS v. A C AND S INC et al |
| 2:09-cv-64688-ER | MORLAN v. A C AND S INC et al |
| 2:09-cv-64690-ER | BROWN v. A C AND S INC et al |
| 2:09-cv-64693-ER | RUSSELL v. A C AND S INC et al |
| 2:09-cv-64694-ER | WENZEL v. A C AND S INC et al |
| 2:09-cv-64695-ER | THOMPSON v. A C AND S INC et al |
| 2:09-cv-64696-ER | SWITZER v. A C AND S INC et al |
| 2:09-cv-64697-ER | BENNETT v. A C AND S INC et al |
| 2:09-cv-64699-ER | SMITH v. A C AND S INC et al |
| 2:09-cv-64700-ER | ELLINGER v. A C AND S INC et al |
| 2:09-cv-64701-ER | WILLOCKS v. A C AND S INC et al |
| 2:09-cv-64702-ER | RILEY v. A C AND S INC et al |
| 2:09-cv-64703-ER | MONTGOMERY v. A C AND S INC et al |
| 2:09-cv-64704-ER | ATKINSON v. A C AND S INC et al |
| 2:09-cv-64705-ER | NICOSON v. A C AND S INC et al |
| 2:09-cv-64706-ER | SMOCK v. A C AND S INC et al |
| 2:09-cv-64708-ER | HOMER v. A C AND S INC et al |
| 2:09-cv-64709-ER | MACKALL v. A C AND S INC et al |
| 2:09-cv-64710-ER | ALBERS v. A C AND S INC et al |
| 2:09-cv-64711-ER | DANKO v. A C AND S INC. et al |
| 2:09-cv-64713-ER | GREYLESS v. A C AND S INC et al |
| 2:09-cv-64723-ER | JENNINGS v. A C AND S INC et al |
| 2:09-cv-64725-ER | STARIHA v. A C AND S INC et al |
| 2:09-cv-64726-ER | NEWTON v. A C AND S INC et al |
| 2:09-cv-64727-ER | FLESCHNER v. A C AND S INC et al |
| 2:09-cv-64728-ER | PORTER JR v. A C AND S INC et al |
| 2:09-cv-64729-ER | KIBBE v. A C AND S INC et al |
| 2:09-cv-64730-ER | ADAMS v. A C AND S INC et al |
| 2:09-cv-64731-ER | MCCRACKEN SR v. A C AND S INC et al |
| 2:09-cv-64733-ER | STEPHENS v. A C AND S INC et al |
| 2:09-cv-64736-ER | KARANOVICH v. A C AND S INC et al |
| 2:09-cv-64737-ER | DECKER v. A C AND S INC et al |
| 2:09-cv-64739-ER | MONTGOMERY v. A C AND S INC et al |
| 2:09-cv-64740-ER | JENSEN v. A C AND S INC et al |
| 2:09-cv-64741-ER | COMBS v. A C AND S INC et al |
| 2:09-cv-64742-ER | REED v. AC AND S INC et al |
| 2:09-cv-64743-ER | LAMBERT v. A C AND S INC et al |
| 2:09-cv-64745-ER | WALKER v. A C AND S INC et al |
| 2:09-cv-64746-ER | KRAEMER v. A C AND S INC et al |
| 2:09-cv-64748-ER | SMITH v. AC AND S, INC. et al |
| 2:09-cv-64749-ER | RAMEY v. AC AND S INC et al |
| 2:09-cv-64750-ER | REDMAN v. A C AND S INC et al |
| 2:09-cv-64751-ER | DAUGHERTY v. A C AND S INC et al |
| 2:09-cv-64752-ER | SMOCK v. A C AND S INC et al |
| 2:09-cv-64753-ER | KASEMEYER v. A C AND S INC et al |
| 2:09-cv-64754-ER | DREHER v. A C AND S INC et al |
| 2:09-cv-64755-ER | COHEN v. A C AND S INC et al |
| 2:09-cv-64756-ER | AUTERSON v. A C AND S INC et al |
| 2:09-cv-64757-ER | ADAMS v. A C AND S INC et al |
| 2:09-cv-64758-ER | MATHEWS v. A C AND S INC et al |
| 2:09-cv-64759-ER | HARBAUGH v. A C AND S INC et al |
| 2:09-cv-64761-ER | HOUGH v. A C AND S INC et al |
| 2:09-cv-64762-ER | WATERS v. AC AND S INC et al |
| 2:09-cv-64763-ER | FOX v. AC AND S INC et al |
| 2:09-cv-64764-ER | O&#039;NEILL v. AC AND S INC et al |
| 2:09-cv-65679-ER | BRIX v. ALBANY INTERNATIONAL CORP et al |
| 2:09-cv-66190-ER | DYER v. A C AND S INC et al |
| 2:09-cv-67100-ER | SHOTTS v. GENERAL ELECTRIC COMPANY et al |
| 2:09-cv-90821-ER | SWEET v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-90822-ER | TENEY v. RAPID AMERICAN CORPORATION et al |
| 2:09-cv-91454-ER | FARRIS v. CHEVRON CORPORATION et al |

20

| CASE NUMBER | CAPTION |
|---|---|
| 2:09-cv-91456-ER | JOHNSON et al v. AW CHESTERTON COMPANY et al |
| 2:09-cv-91463-ER | KELLY v. CBS CORPORATION et al |
| 2:09-cv-92208-ER | HARNISCH v. AIRCO, INC./THE BOC GROUP et al |
| 2:09-cv-92261-ER | VALDEZ v. AC AND S INC et al |
| 2:09-cv-92262-ER | JONES v. GENERAL ELECTRIC et al |
| 2:09-cv-92434-ER | COURNEYA v. A.W. CHESTERTON COMPANY et al |
| 2:09-cv-93716-ER | GEBHARDT v. AW CHESTERTON COMPANY et al |
| 2:10-cv-61109-ER | MARTIN v. A W CHESTERTON CO et al |
| 2:10-cv-61115-ER | BENNINGTON v. CBS CORPORATION et al |
| 2:10-cv-61116-ER | BUSHMAKER v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-61334-ER | KLOSINSKI v. A.C. AND S., INC. et al |
| 2:10-cv-61335-ER | MOORE v. A.C. AND S., INC. et al |
| 2:10-cv-61336-ER | MOSS v. A.C. AND S., INC. et al |
| 2:10-cv-61338-ER | KRAUS v. A.C. AND S., INC. et al |
| 2:10-cv-61339-ER | MUTSCHLER v. A.C. AND S., INC. et al |
| 2:10-cv-61341-ER | CAMPBELL v. A.C.AND S., INC. et al |
| 2:10-cv-61345-ER | RICKEY v. A.C.AND S., INC. et al |
| 2:10-cv-61348-ER | LORENTZ et al v. A.C.AND S., INC. et al |
| 2:10-cv-61349-ER | PIETRZYCKI et al v. A.C.AND S., INC. et al |
| 2:10-cv-61352-ER | PERTZBORN et al v. A.C. AND S., INC. et al |
| 2:10-cv-61353-ER | REED v. A.C. AND S., INC. et al |
| 2:10-cv-61355-ER | ANDERSON et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-61417-ER | BOND v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61421-ER | DENNIS v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61422-ER | ENOS v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61425-ER | GUTSCH v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61426-ER | JANICK v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61427-ER | JOHNSTON v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61429-ER | KUMFERMAN v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61434-ER | PETRUSKA v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61435-ER | RICE v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al |
| 2:10-cv-61458-ER | HARDINA V. THE A.P. GREEN REFRACTORIES CO. |
| 2:10-cv-61459-ER | UMNUS V. THE A.P. GREEN REFRACTORIES CO. |
| 2:10-cv-61461-ER | COGHLAN v. A.C. AND S., INC. et al |
| 2:10-cv-61466-ER | VOIGHT v. A.C. AND S., INC. et al |
| 2:10-cv-61467-ER | BARTLETT v. A.C. AND S., INC. et al |
| 2:10-cv-61472-ER | ALDRICH v. A.C.AND S.,INC. |
| 2:10-cv-61474-ER | FIRKUS v. A.C.AND S.,INC. |
| 2:10-cv-61475-ER | GALLAGHER v. A.C.AND S.,INC. |
| 2:10-cv-61487-ER | MASLOWSKI v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61493-ER | STEFANSKI v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61496-ER | WOODS v. THE ANCHOR PACKING COMPANY et al |
| 2:10-cv-61497-ER | MACIEJEWSKI v. A.C. AND S., INC. et al |
| 2:10-cv-61841-ER | WALKNER v. ACANDS INC et al |
| 2:10-cv-61844-ER | KRAMER v. ACANDS INC et al |
| 2:10-cv-61855-ER | JKOZLOWSKI v. ACANDS INC. et al |
| 2:10-cv-61863-ER | SCHERZ v. ACANDS INC. et al |
| 2:10-cv-61865-ER | SUHAYSIK v. ACANDS INC. et al |
| 2:10-cv-61866-ER | TEAYS v. ACANDS INC. et al |
| 2:10-cv-61867-ER | WEINANDT v. ACANDS INC. et al |
| 2:10-cv-61868-ER | WICK v. ACANDS INC. et al |
| 2:10-cv-61873-ER | HAY v. ACANDS INC. et al |
| 2:10-cv-61876-ER | ZWAGA v. ACANDS INC. et al |
| 2:10-cv-61879-ER | YANKE v. ACANDS INC. et al |
| 2:10-cv-61880-ER | BARTSCH v. ACANDS INC. et al |
| 2:10-cv-61883-ER | DENGEL v. ACANDS INC. et al |
| 2:10-cv-61885-ER | GOTTSACKER v. ACANDS INC. et al |
| 2:10-cv-61886-ER | HAASE v. ACANDS INC. et al |
| 2:10-cv-61890-ER | OURADNIK v. ACANDS INC. et al |
| 2:10-cv-61891-ER | SCHMIDT v. ACANDS INC. et al |
| 2:10-cv-61894-ER | WINTER v. ACANDS INC. et al |
| 2:10-cv-61896-ER | ZIMMER v. ACANDS INC. et al |

21

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-61900-ER | GRIEP v. ACANDS INC. et al |
| 2:10-cv-61904-ER | YANNY v. ACANDS INC. et al |
| 2:10-cv-61906-ER | BRAHM v. ACANDS INC et al |
| 2:10-cv-61908-ER | WERNER v. ACANDS INC et al |
| 2:10-cv-61913-ER | ROSENCRANTZ v. ACANDS INC et al |
| 2:10-cv-61914-ER | STRANCKE v. ACANDS INC et al |
| 2:10-cv-61926-ER | RIFE v. ACANDS INC et al |
| 2:10-cv-61929-ER | CONTI v. ACANDS INC et al |
| 2:10-cv-61932-ER | SCHUSTER v. ACANDS INC et al |
| 2:10-cv-61956-ER | NELSON v. ACANDS INC et al |
| 2:10-cv-62007-ER | KRAUSE v. ACANDS INC et al |
| 2:10-cv-62023-ER | VANN V. ACANDS, INC., ET AL. |
| 2:10-cv-62028-ER | WAHNER V. ACANDS, INC., ET AL. |
| 2:10-cv-62029-ER | WESLOW V. ACANDS, INC., ET AL. |
| 2:10-cv-62032-ER | ZOELLNER v. ACANDS, INC., ET AL. |
| 2:10-cv-62033-ER | BRAUNSCHWEIG v. ACANDS INC et al |
| 2:10-cv-62034-ER | CHRISTENSEN v. ACANDS INC et al |
| 2:10-cv-62036-ER | GUTKNECH v. ACANDS INC et al |
| 2:10-cv-62037-ER | HALL v. ACANDS INC et al |
| 2:10-cv-62038-ER | HANSEN v. ACANDS INC et al |
| 2:10-cv-62039-ER | HEINECKE v. ACANDS INC et al |
| 2:10-cv-62041-ER | KELLEY v. ACANDS INC et al |
| 2:10-cv-62042-ER | LECH v. ACANDS INC et al |
| 2:10-cv-62043-ER | LOWERY v. ACANDS INC et al |
| 2:10-cv-62044-ER | LUEDTKE v. ACANDS INC et al |
| 2:10-cv-62046-ER | LYSS v. ACANDS INC et al |
| 2:10-cv-62047-ER | MICHELS v. ACANDS INC et al |
| 2:10-cv-62049-ER | OWTEN v. ACANDS INC et al |
| 2:10-cv-62050-ER | PRZYBYLA v. THE ANCHOR PACKING COMPANY, Et. Al |
| 2:10-cv-62053-ER | SCHULDENBERG v. ACANDS INC et al |
| 2:10-cv-62057-ER | BAYLOR v. ACANDS INC et al |
| 2:10-cv-62059-ER | PRIEM v. ACANDS INC et al |
| 2:10-cv-62062-ER | MORRIS v. ACANDS INC et al |
| 2:10-cv-62068-ER | LENTZ v. ACANDS INC et al |
| 2:10-cv-62070-ER | DESIDERIO v. THE ANCHOR PACKING CO., et al |
| 2:10-cv-64538-ER | MEADOR v. ANCHOR PACKING COMPANY, THE et al |
| 2:10-cv-64542-ER | BARKEE et al v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64543-ER | GOOL et al v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64550-ER | GRAY-THOMAS v. A P GREEN REFRACTORIES CO, THE et al |
| 2:10-cv-64551-ER | CROUCH v. AC&S INC et al |
| 2:10-cv-64552-ER | SCHROADER v. CELOTEX CORPORATION et al |
| 2:10-cv-64553-ER | PETERSON v. AC&S INC et al |
| 2:10-cv-64555-ER | SHIPMAN v. AC&S INC et al |
| 2:10-cv-64556-ER | HETHERINGTON v. AC&S INC et al |
| 2:10-cv-64557-ER | HILL v. AC&S INC et al |
| 2:10-cv-64558-ER | SHIDLER v. AC&S INC et al |
| 2:10-cv-64559-ER | NEWLIN v. AC&S INC et al |
| 2:10-cv-64560-ER | BUTLER v. AC&S INC et al |
| 2:10-cv-64561-ER | ROBBINS v. AC&S et al |
| 2:10-cv-64563-ER | BENSON v. AC&S et al |
| 2:10-cv-64564-ER | SHOULDERS v. AC&S INC et al |
| 2:10-cv-64565-ER | SUTHERLIN et al v. AC&S INC et al |
| 2:10-cv-64566-ER | WELLS v. AC&S INC et al |
| 2:10-cv-64567-ER | COLLINS v. AC&S INC et al |
| 2:10-cv-64568-ER | COFFMAN v. AC&S INC et al |
| 2:10-cv-64569-ER | BEARD v. AC&S INC et al |
| 2:10-cv-64570-ER | WESLEY v. AC&S INC et al |
| 2:10-cv-64571-ER | BAUD v. AC&S INC et al |
| 2:10-cv-64572-ER | PATTON v. AC&S et al |
| 2:10-cv-64574-ER | CROUCH  v. AC&S INC et al |
| 2:10-cv-64576-ER | CHAPMAN  v. AC&S INC et al |
| 2:10-cv-64581-ER | BEERS v. AC&S INC et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-64582-ER | PARKER v. AC&S INC et al |
| 2:10-cv-64583-ER | DITTAMORE v. AC&S et al |
| 2:10-cv-64584-ER | EMBLY v. AC&S INC et al |
| 2:10-cv-64585-ER | DETERS v. AC&S INC et al |
| 2:10-cv-64586-ER | RASICO v. AC&S INC et al |
| 2:10-cv-64587-ER | PARSON v. AC&S INC et al |
| 2:10-cv-64588-ER | DUNLAP v. AC&S INC et al |
| 2:10-cv-64589-ER | LEPES v. AC&S INC et al |
| 2:10-cv-64606-ER | LOUIS v. CBS CORPORATION et al |
| 2:10-cv-64679-ER | HARDY v. CERTAINTEED CORPORATION et al |
| 2:10-cv-64680-ER | CADOTTE v. AW CHESTERTON COMPANY et al |
| 2:10-cv-64686-ER | SEBASTIAN et al v. CBS CORPORATION et al |
| 2:10-cv-64695-ER | FISHER v. DURABLA MANUFACTURING COMPANY et al |
| 2:10-cv-64699-ER | SOMERVILLE v. DURABLA MANUFACTURING COMPANY et al |
| 2:10-cv-65844-ER | MCCORMICK v. ACANDS INC et al |
| 2:10-cv-65845-ER | ALIOTO v. ACANDS INC et al |
| 2:10-cv-65851-ER | LESLIE v. ACANDS INC et al |
| 2:10-cv-65852-ER | LIGOCKI v. ACANDS INC et al |
| 2:10-cv-65919-ER | KRUSE v. ACANDS INC et al |
| 2:10-cv-67135-ER | RATLIFF v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-67425-ER | MARTIN v. CBS CORPORATION et al |
| 2:10-cv-67426-ER | LUCAS v. CBS CORPORATION et al |
| 2:10-cv-67443-ER | AHNERT et al v. CBS CORPORATION et al |
| 2:10-cv-67444-ER | GEHRKE v. ALCOA INC. et al |
| 2:10-cv-67534-ER | D&#039;AMICO v. ACANDS INC et al |
| 2:10-cv-67535-ER | GORENA v. ACANDS, INC. et al |
| 2:10-cv-67536-ER | ALLEN v. AC&S INC |
| 2:10-cv-67537-ER | NORDBERG v. ACANDS INC et al |
| 2:10-cv-67538-ER | COLOMBO v. ACANDS, INC et al |
| 2:10-cv-67540-ER | KOCH et al v. A.C. AND S., INC. et al |
| 2:10-cv-67541-ER | JACKSON v. A.C. AND S., INC. et al |
| 2:10-cv-67549-ER | BROWN v. ACANDS INC et al |
| 2:10-cv-67550-ER | MARTIN v. A. C. AND S. INC et al |
| 2:10-cv-67551-ER | ONGENAE v. AC&S INC et al |
| 2:10-cv-67552-ER | HALWEG v. A. C. AND S., INC. et al |
| 2:10-cv-67553-ER | RICHARDSON v. ACANDS, INC. et al |
| 2:10-cv-67554-ER | DOTTAVIO v. A. C. AND S., INC. et al |
| 2:10-cv-67555-ER | KELLEY v. A. C. AND S., INC. et al |
| 2:10-cv-67556-ER | Flagg v. A. C. AND S. INC et al |
| 2:10-cv-67557-ER | v. DUBROVICH et al |
| 2:10-cv-67559-ER | Eagle Jr. v. A.C. AND S INC et al |
| 2:10-cv-67595-ER | CZARNIK v. AC AND S INC et al |
| 2:10-cv-67596-ER | SAGAT v. AC AND S INC et al |
| 2:10-cv-67597-ER | GAMBLE v. AC AND S INC et al |
| 2:10-cv-67606-ER | LITTON v. AC AND S INC et al |
| 2:10-cv-67607-ER | CASE v. AC AND S INC et al |
| 2:10-cv-67608-ER | FROST v. AC AND S INC et al |
| 2:10-cv-67609-ER | BAUGHER v. AC AND S INC et al |
| 2:10-cv-67610-ER | ROBERTS v. AC AND S INC et al |
| 2:10-cv-67613-ER | GARD v. AC AND S INC et al |
| 2:10-cv-67615-ER | BEMENT v. AC AND S INC et al |
| 2:10-cv-67621-ER | ARSENEAULT v. AC AND S INC et al |
| 2:10-cv-67623-ER | ROMO v. AC AND S INC et al |
| 2:10-cv-67625-ER | JOHNSON v. AC AND S INC et al |
| 2:10-cv-67626-ER | OSOJNICKI v. AC AND S INC et al |
| 2:10-cv-67629-ER | CAMPO v. AC AND S INC et al |
| 2:10-cv-67633-ER | OLIVER v. AC AND S INC et al |
| 2:10-cv-67636-ER | PINIAK v. AC AND S INC et al |
| 2:10-cv-67638-ER | FISHER v. AC AND S INC et al |
| 2:10-cv-67639-ER | THOMAS v. AC AND S INC et al |
| 2:10-cv-67640-ER | IRELAND v. AC AND S INC et al |
| 2:10-cv-67641-ER | SPOTTEN v. AC AND S INC et al |

23

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67642-ER | VARICHAK v. AC AND S INC et al |
| 2:10-cv-67643-ER | KOZOL v. AC AND S INC, et al. |
| 2:10-cv-67644-ER | KNEZEVICH v. AC AND S INC. et al |
| 2:10-cv-67645-ER | SALCEDO v. AC AND S INC et al |
| 2:10-cv-67647-ER | THOMAS v. AC AND S INC et al |
| 2:10-cv-67648-ER | BARNES v. AC AND S INC et al |
| 2:10-cv-67649-ER | GILL v. AC AND S INC et al |
| 2:10-cv-67650-ER | BROWN v. AC AND S INC et al |
| 2:10-cv-67651-ER | SMITH v. AC AND S INC et al |
| 2:10-cv-67652-ER | MEDRANO v. AC AND S INC et al |
| 2:10-cv-67654-ER | MITCHELL v. AC AND S INC et al |
| 2:10-cv-67659-ER | GARCIA v. AC AND S INC et al |
| 2:10-cv-67660-ER | FIALKOWSKI v. A C AND S INC et al |
| 2:10-cv-67664-ER | FAHEY v. AC AND S INC et al |
| 2:10-cv-67665-ER | KING v. AC AND S, INC et al |
| 2:10-cv-67667-ER | FLANAGAN v. AC AND S INC et al |
| 2:10-cv-67668-ER | GASKINS v. AC AND S INC et al |
| 2:10-cv-67669-ER | BITTKE v. AC AND S INC et al |
| 2:10-cv-67670-ER | JOINER v. AC AND S INC et al |
| 2:10-cv-67671-ER | OVERTON v. AC AND S INC et al |
| 2:10-cv-67672-ER | YEARGER v. AC AND S INC et al |
| 2:10-cv-67673-ER | YEAGER v. AC AND S INC et al |
| 2:10-cv-67674-ER | SMITH v. AC AND S INC et al |
| 2:10-cv-67676-ER | WOODSON v. AC AND S INC et al |
| 2:10-cv-67678-ER | CRAVEN v. AC AND S INC et al |
| 2:10-cv-67680-ER | PULIDO v. AC AND S INC et al |
| 2:10-cv-67681-ER | JAKES v. AC AND S INC et al |
| 2:10-cv-67682-ER | SCOTT v. AC AND S INC et al |
| 2:10-cv-67683-ER | KINSEY v. AC AND S INC et al |
| 2:10-cv-67684-ER | DUNHAM v. AC AND S INC et al |
| 2:10-cv-67685-ER | CAMARILLO v. AC AND S INC et al |
| 2:10-cv-67689-ER | PURCELL v. AC AND S INC et al |
| 2:10-cv-67691-ER | WILLIAMS v. AC AND S INC et al |
| 2:10-cv-67693-ER | OMALLEY v. AC AND S INC et al |
| 2:10-cv-67696-ER | FRANKLIN v. AC AND S INC et al |
| 2:10-cv-67697-ER | SPURLOCK v. AC AND S INC et al |
| 2:10-cv-67700-ER | RUESCH v. AC AND S INC et al |
| 2:10-cv-67705-ER | GIVENS v. AC AND S INC et al |
| 2:10-cv-67706-ER | HAMERNIK v. AC AND S INC et al |
| 2:10-cv-67708-ER | UNDERWOOD v. AC AND S INC et al |
| 2:10-cv-67710-ER | SWIFT v. ACANDS, INC. et al |
| 2:10-cv-67712-ER | PETROFF v. AC AND S INC et al |
| 2:10-cv-67713-ER | SCHUTKOVSKE v. AC AND S INC et al |
| 2:10-cv-67720-ER | BODAK v. AC AND S INC et al |
| 2:10-cv-67721-ER | GOLENIA v. AC AND S INC et al |
| 2:10-cv-67723-ER | BRANT v. AC AND S INC et al |
| 2:10-cv-67726-ER | HAMER v. AC AND S INC et al |
| 2:10-cv-67727-ER | THOMPSON v. AC AND S INC et al |
| 2:10-cv-67729-ER | WILLIAMS v. A&M INSULATION et al |
| 2:10-cv-67730-ER | KANTOR v. A&M INSULATION et al |
| 2:10-cv-67732-ER | JOHNSON v. AC AND S INC et al |
| 2:10-cv-67733-ER | BARRETT v. AC AND S INC et al |
| 2:10-cv-67746-ER | LOCKETT v. AC AND S INC et al |
| 2:10-cv-67753-ER | SCHINDLER v. ACANDS INC et al |
| 2:10-cv-67756-ER | SCHIBLINE v. ACANDS INC et al |
| 2:10-cv-67757-ER | ZALESKI v. ACANDS INC et al |
| 2:10-cv-67758-ER | BERGER v. ACANDS INC et al |
| 2:10-cv-67759-ER | GLOBIG v. ACANDS INC et al |
| 2:10-cv-67761-ER | FAGG v. ACANDS INC et al |
| 2:10-cv-67763-ER | BELLIN v. ACANDS INC et al |
| 2:10-cv-67766-ER | WOIDA v. ACANDS INC et al |
| 2:10-cv-67769-ER | GILLMANN v. ACANDS INC et al |


24

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67771-ER | BARTA |
| 2:10-cv-67772-ER | YANTORNI v. ACANDS INC et al |
| 2:10-cv-67773-ER | REAS v. ACand S, Inc. et al |
| 2:10-cv-67780-ER | SKROBIS v. ACANDS INC et al |
| 2:10-cv-67781-ER | PLASTER v. ACANDS INC et al |
| 2:10-cv-67784-ER | TURK v. ACANDS INC et al |
| 2:10-cv-67785-ER | CONWAY v. ACANDS INC et al |
| 2:10-cv-67786-ER | JORDAN v. ACANDS INC et al |
| 2:10-cv-67787-ER | STASIO v. ACANDS INC et al |
| 2:10-cv-67789-ER | KREJCAREK v. ACANDS INC et al |
| 2:10-cv-67790-ER | STRONG v. ACANDS INC et al |
| 2:10-cv-67792-ER | VOIGHT v. ACANDS INC et al |
| 2:10-cv-67793-ER | NEUMER v. ACANDS INC et al |
| 2:10-cv-67794-ER | SLAMKA v. ACANDS INC et al |
| 2:10-cv-67795-ER | ALTMANN v. ACANDS INC et al |
| 2:10-cv-67797-ER | SEIDNER v. ACANDS INC et al |
| 2:10-cv-67799-ER | HONOLD v. ACANDS INC et al |
| 2:10-cv-67800-ER | REGNER v. ACANDS INC et al |
| 2:10-cv-67804-ER | SUSEN v. ACANDS INC et al |
| 2:10-cv-67805-ER | HICKMANN v. AW CHESTERTON COMPANY et al |
| 2:10-cv-67806-ER | v. EVERS et al |
| 2:10-cv-67807-ER | BRATZ v. ACANDS INC et al |
| 2:10-cv-67810-ER | LEPINE v. ACANDS INC et al |
| 2:10-cv-67812-ER | JOHNSON v. ACANDS INC et al |
| 2:10-cv-67813-ER | ERICKSON v. ACANDS INC et al |
| 2:10-cv-67814-ER | HELD v. ACANDS INC et al |
| 2:10-cv-67815-ER | PFILE v. ACANDS INC et al |
| 2:10-cv-67816-ER | SZYMKOWIAK v. ACANDS INC et al |
| 2:10-cv-67817-ER | BOYEA v. ACANDS INC et al |
| 2:10-cv-67823-ER | FEEHRER et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67826-ER | STUMPF et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67828-ER | KANE et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-67829-ER | NEDER v. ACANDS INC et al |
| 2:10-cv-67830-ER | SHIMEK v. ACANDS INC et al |
| 2:10-cv-67831-ER | JAKUBOWSKI v. ACANDS INC et al |
| 2:10-cv-67833-ER | KRANCKI v. ACANDS INC et al |
| 2:10-cv-67834-ER | HAYDEN v. ACANDS INC et al |
| 2:10-cv-67835-ER | ENGEL v. ACANDS INC et al |
| 2:10-cv-67838-ER | SPECHT v. ACANDS INC et al |
| 2:10-cv-67841-ER | JUNK v. ACANDS INC et al |
| 2:10-cv-67844-ER | STEFONICH v. ACANDS INC et al |
| 2:10-cv-67846-ER | LEGGETT v. ACANDS INC et al |
| 2:10-cv-67847-ER | MADDEN v. ACANDS INC et al |
| 2:10-cv-67848-ER | GEREK v. ACANDS INC et al |
| 2:10-cv-67849-ER | HERIAN v. ACANDS INC et al |
| 2:10-cv-67850-ER | BLANK v. ACANDS INC et al |
| 2:10-cv-67851-ER | SCHNEIDER v. ACANDS INC et al |
| 2:10-cv-67852-ER | NEHIS v. ACANDS INC et al |
| 2:10-cv-67853-ER | BUDWICK v. ACANDS INC et al |
| 2:10-cv-67856-ER | MONDAY v. ACANDS INC |
| 2:10-cv-67857-ER | RISSE v. ACANDS INC et al |
| 2:10-cv-67862-ER | SCHULTZ v. ACANDS INC et al |
| 2:10-cv-67864-ER | RYAN v. ACANDS INC et al |
| 2:10-cv-67865-ER | CONWAY v. ACANDS INC et al |
| 2:10-cv-67867-ER | TUSHAR v. ACANDS INC et al |
| 2:10-cv-67869-ER | YOUNG v. ACANDS INC et al |
| 2:10-cv-67871-ER | NICHOLSON v. ACANDS INC et al |
| 2:10-cv-67872-ER | ARMSTRONG v. ACANDS INC et al |
| 2:10-cv-67873-ER | KADOW v. ACANDS INC et al |
| 2:10-cv-67874-ER | NICHOLAS v. ACANDS INC et al |
| 2:10-cv-67875-ER | WILLIAMSON v. ACANDS INC et al |
| 2:10-cv-67877-ER | BOINSKI v. ACANDS INC et al |

25

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-67881-ER | KNAEBE v. ACANDS INC et al |
| 2:10-cv-67882-ER | PONTZLOFF v. ACANDS INC et al |
| 2:10-cv-67885-ER | ANDRIS v. ACANDS INC et al |
| 2:10-cv-67887-ER | MELZER v. ACANDS INC et al |
| 2:10-cv-67889-ER | LINDEMANN v. ACANDS INC et al |
| 2:10-cv-67891-ER | WILL v. ACANDS INC et al |
| 2:10-cv-67892-ER | HAMILTON v. ACANDS INC et al |
| 2:10-cv-67894-ER | ZUNKER v. ACANDS INC et al |
| 2:10-cv-68054-ER | SOBIERAJSKI v. AW CHESTERTON COMPANY et al |
| 2:10-cv-68063-ER | HAKES v. AW CHESTERTON COMPANY et al |
| 2:10-cv-68069-ER | KOPF v. A W CHESTERTON CO et al |
| 2:10-cv-68071-ER | WORKMAN v. DRESSER INDUSTRIES INC et al |
| 2:10-cv-68072-ER | SMITH v. A C & S INC et al |
| 2:10-cv-68073-ER | PLUE v. A C & S INC et al |
| 2:10-cv-68074-ER | BUCHANAN v. ACANDS INC et al |
| 2:10-cv-68075-ER | HUNT v. A C AND S INC et al |
| 2:10-cv-68076-ER | CATHELYN v. A C & S INC et al |
| 2:10-cv-68082-ER | FIELDS et al v. A W CHESTERTON CO et al |
| 2:10-cv-68087-ER | O&#039;BOYLE v. A W CHESTERTON CO et al |
| 2:10-cv-68094-ER | PIERCE et al v. A W CHESTERTON CO et al |
| 2:10-cv-68096-ER | HORN et al v. A W CHESTERTON CO et al |
| 2:10-cv-68097-ER | NICHOLS v. A W CHESTERTON CO et al |
| 2:10-cv-68104-ER | RONK v. ACANDS INC et al |
| 2:10-cv-68105-ER | NICHOLS v. A C AND S INC et al |
| 2:10-cv-68107-ER | POE v. A C AND S INC et al |
| 2:10-cv-68108-ER | DUBROVICH v. AC AND S INC et al |
| 2:10-cv-68110-ER | LEMKE v. AC AND S INC et al |
| 2:10-cv-68113-ER | RICHARDSON v. AC AND S INC et al |
| 2:10-cv-68114-ER | CRADDOCK v. AC AND S INC et al |
| 2:10-cv-68119-ER | MILLARD et al v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-68120-ER | WEST v. AC & S INC et al |
| 2:10-cv-68122-ER | GOEKEN v. AC AND S INC et al |
| 2:10-cv-68123-ER | YACKO v. AC AND S INC et al |
| 2:10-cv-68124-ER | MALONE v. AC & S INC et al |
| 2:10-cv-68125-ER | KRUEGER et al v. AC AND S INC et al |
| 2:10-cv-68126-ER | MCMAHILL v. A C & S INC et al |
| 2:10-cv-68127-ER | DOVER v. A C & S et al |
| 2:10-cv-68129-ER | LOWER v. ACANDS INC, et al |
| 2:10-cv-68130-ER | IRONS-HOLTZMAN v. A C & S INC et al |
| 2:10-cv-68131-ER | LA HOOD v. A C & S INC et al |
| 2:10-cv-68139-ER | CUNDIFF v. A.W. CHESTERTON CO. et al |
| 2:10-cv-68142-ER | BEACH et al v. A.W. CHESTERTON CO. et al |
| 2:10-cv-68145-ER | NEWELL et al v. AW CHESTERTON CO et al |
| 2:10-cv-68710-ER | FUQUA v. ANCHOR PACKING COMPANY et al |
| 2:10-cv-68766-ER | HAWORTH v. AC AND S INC et al |
| 2:10-cv-68768-ER | MUSIK v. A C AND S INC et al |
| 2:10-cv-68864-ER | PARTICK v. THE ANACONDA COMPANY et al |
| 2:10-cv-68865-ER | MCBRIDE v. A C AND S, INC. et al |
| 2:10-cv-68866-ER | PHARES v. A C AND S INC et al |
| 2:10-cv-68867-ER | DANIEL v. A C AND S INC et al |
| 2:10-cv-68871-ER | HUGHES v. A C AND S INC et al |
| 2:10-cv-68872-ER | RATLIFF v. AC & S, INC et al |
| 2:10-cv-68873-ER | LONG, SR. v. A C & S, INC. et al |
| 2:10-cv-68874-ER | UPCHURCH v. A. C. AND S., INC. et al |
| 2:10-cv-68885-ER | HARRIS v. A C & S et al |
| 2:10-cv-68887-ER | DELBERT v. AC&S, INC et al |
| 2:10-cv-68888-ER | PRIEST v. A. C. AND S., INC et al |
| 2:10-cv-68889-ER | COCHRAN v. A C & S, INC, et al |
| 2:10-cv-68890-ER | KING v. A C AND S INC et al |
| 2:10-cv-68893-ER | JACKSON v. A C AND S INC et al |
| 2:10-cv-68896-ER | GRAY v. A.C. AND S. INC. et al |
| 2:10-cv-68900-ER | WINTON v. A C AND S, INC. et al |

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-68901-ER | CORN v. A C AND S, INC. et al |
| 2:10-cv-68902-ER | CUMMINGS v. A C AND S, INC. et al |
| 2:10-cv-68903-ER | SLAVEN v. A C AND S, INC. et al |
| 2:10-cv-68904-ER | BAKER v. A C AND S, INC. et al |
| 2:10-cv-68906-ER | BULLOCK v. A C & S INC et al |
| 2:10-cv-68907-ER | DILLLINGHAM v. A C & S INC et al |
| 2:10-cv-68909-ER | EVOL v. A C & S INC et al |
| 2:10-cv-68913-ER | WILBUR v. A C AND S INC et al |
| 2:10-cv-68914-ER | CAPPS v. A C AND S INC et al |
| 2:10-cv-68915-ER | JOY v. A C AND S INC et al |
| 2:10-cv-68917-ER | EMERY v. A C AND S INC et al |
| 2:10-cv-68918-ER | SWITZER v. A C AND S INC et al |
| 2:10-cv-68919-ER | BARNETT v. A C AND S INC et al |
| 2:10-cv-68921-ER | BAUMGARTNER v. A C AND S INC et ul |
| 2:10-cv-68922-ER | EVOL, JR v. A C AND S INC et al |
| 2:10-cv-68924-ER | WORLEY v. A C AND S INC et al |
| 2:10-cv-68925-ER | HAMILTON v. AC AND S, INC et al |
| 2:10-cv-68931-ER | GRAHAM v. AC AND S, INC et al |
| 2:10-cv-68933-ER | RENSHAW v. AC AND S, INC. et al |
| 2:10-cv-68934-ER | COOPER v. AC AND S, INC. et al |
| 2:10-cv-68936-ER | KOONTZ v. AC AND S, INC et ul |
| 2:10-cv-68937-ER | PERCIFIELD v. AC AND S, INC et al |
| 2:10-cv-68941-ER | ELLER v. AC AND S, INC et al |
| 2:10-cv-68942-ER | BRITTON v. AC AND S, INC et al |
| 2:10-cv-68948-ER | CROSS v. A C AND S INC et al |
| 2:10-cv-68950-ER | ECKERT v. A.C. AND S. INC. et al |
| 2:10-cv-68952-ER | SPARKS v. A. C. AND S., INC et al |
| 2:10-cv-68953-ER | RIDDLE v. A.C. AND S., INC et al |
| 2:10-cv-68955-ER | HATCHER v. A.C. AND S. INC. et al |
| 2:10-cv-68956-ER | RILEY v. A. C. AND S., INC. et ul |
| 2:10-cv-68957-ER | RASNER v. A C AND S INC et al |
| 2:10-cv-68958-ER | SCOTT v. A C AND S INC et al |
| 2:10-cv-68959-ER | KELLIE v. A C AND S., INC. et al |
| 2:10-cv-68960-ER | TILLERY v. A C AND S INC et al |
| 2:10-cv-68961-ER | MOORE v. A. C. AND S., INC. et al |
| 2:10-cv-68962-ER | CRUSE v. A C AND S INC et al |
| 2:10-cv-68964-ER | HATCHER v. A. C. AND S., INC et al |
| 2:10-cv-68966-ER | NOEL v. A C AND S INC et al |
| 2:10-cv-68967-ER | STACY v. A C AND S INC et al |
| 2:10-cv-68968-ER | BENNETT v. A C AND S INC et al |
| 2:10-cv-68969-ER | HAMMOND v. A C AND S INC et al |
| 2:10-cv-68970-ER | KIMBLER v. A C AND S INC et al |
| 2:10-cv-68971-ER | HARDMAN v. AC AND S INC et al |
| 2:10-cv-68972-ER | TRYON v. AC & S INCORPORATED et al |
| 2:10-cv-68976-ER | YATES v. A C & S INCORPORATED et al |
| 2:10-cv-68977-ER | MOODY v. A C & S INCORPORATED et al |
| 2:10-cv-68979-ER | FOSTER v. A C & S INCORPORATED et al |
| 2:10-cv-68983-ER | RICE v. A C AND S INC et al |
| 2:10-cv-68984-ER | HEYEN v. A C AND S., INC. et al |
| 2:10-cv-68986-ER | HANN et al v. A C AND S, INC. et al |
| 2:10-cv-68987-ER | JEFFERS v. A C AND S INC et al |
| 2:10-cv-68989-ER | BRADFORD v. A C AND S INC et al |
| 2:10-cv-68991-ER | VITANIEMI v. A C AND S INC et al |
| 2:10-cv-68992-ER | PLANK et al v. A C AND S INC et al |
| 2:10-cv-68993-ER | BECHTOLD v. A C AND S INC et al |
| 2:10-cv-68994-ER | v. A C AND S INC et al |
| 2:10-cv-68995-ER | CARPENTER v. A C AND S INC et al |
| 2:10-cv-69003-ER | DAILY v. A C AND S INC et al |
| 2:10-cv-69004-ER | HAASE v. A C AND S INC et al |
| 2:10-cv-69005-ER | HANN v. A C AND S INC et al |
| 2:10-cv-69006-ER | HOGUE v. A C AND S INC et al |
| 2:10-cv-69008-ER | PAIR v. A C AND S INC et al |

27

| CASE NUMBER | CAPTION |
|---|---|
| 2:10-cv-69011-ER | TACKETT v. A C AND S INC et al |
| 2:10-cv-69012-ER | WILSON v. A C AND S INC et al |
| 2:10-cv-69015-ER | DAY v. A C AND S INC et al |
| 2:10-cv-69016-ER | AUE v. A C AND S INC et al |
| 2:10-cv-69017-ER | STIRSMAN v. A C AND S INC et al |
| 2:10-cv-69018-ER | SHACKELFORD v. ACANDS INC. et al |
| 2:10-cv-69021-ER | LAMPING v. PFIZER, INC. |
| 2:10-cv-69031-ER | LAWSON |
| 2:10-cv-69032-ER | DAILEY v. A C AND S INC |
| 2:10-cv-69033-ER | WHITLOCK v. A C AND S INC |
| 2:10-cv-69034-ER | BROUGH v. A C AND S INC |
| 2:10-cv-69036-ER | MCINNIS v. A C AND S INC et al |
| 2:10-cv-69037-ER | SEARING v. A C AND S INC et al |
| 2:10-cv-69040-ER | BOREN v. AC AND S, INC ET AL et al |
| 2:10-cv-69042-ER | WHITE v. AC AND S, INC ET AL et al |
| 2:10-cv-69043-ER | SANQUENETTI v. AC AND S, INC ET AL et al |
| 2:10-cv-69045-ER | TOLLEY v. AC AND S, INC ET AL et al |
| 2:10-cv-69046-ER | NOEL v. AC AND S, INC ET AL et al |
| 2:10-cv-69048-ER | BROUHARD v. AC AND S INC et al |
| 2:10-cv-69079-ER | MYERS v. OWENS-ILLINOIS CORP et al |
| 2:10-cv-69080-ER | HANES v. A C AND S INC et al |
| 2:10-cv-69081-ER | KINNAMAN v. A C AND S INC et al |
| 2:10-cv-69082-ER | SHORT v. A C & S INC et al |
| 2:10-cv-78935-ER | YANTORNI et al v. BONDEX INTERNATIONAL, INC. et al |
| 2:10-cv-83241-ER | CONROY v. A.W. CHESTERTON COMPANY et al |
| 2:10-cv-83247-ER | BURKEE v. DEGUSSA-NEY DENTAL INC et al |
| 5:08-cv-92258-ER | BURNETT v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92259-ER | DANIELS et al v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92260-ER | BELL v. OKONITE, INCORPORATED et al |
| 5:08-cv-92288-ER | SMITH v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92299-ER | WHITEMAN v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92305-ER | GAINES et al v. ANCHOR PACKING COMPANY et al |
| 5:08-cv-92307-ER | PAYNE v. A C & S INC. et al |
| 5:08-cv-92309-ER | BURTON v. A C & S INC et al |
| 5:08-cv-92311-ER | GREEN v. A C AND S INC et al |
| 5:08-cv-92314-ER | DUAL v. A P GREEN INDUSTRIES et al |

28

**MAILED:**

| | | |
|---|---|---|
| ADAM LAGOCKI | GREGORY GOLDBERG | MICHAEL HEINLE |
| ALAN BECKER | GUS SACOPULOS | MICHAEL HENNIG |
| ALBERT BOWER | H. YOUNG | MICHAEL JASSAK |
| ALFRED SWANSON | HEIDI OERTLE | MICHAEL KAEDING |
| ALICE SHERREN | J. FITZGERALD | MICHAEL KOKAL |
| AMBER ACHILLES | J. OASS | MICHAEL MCCARTY |
| ANDREA COHEN | J. KRESSENDER | MICHAEL MOODY |
| ANDREW BOLING | J. RIGG | MICHAEL OBERMAN |
| ANDREW CRAIN | JACK BLOCK | MICHAEL O'ROURKE |
| ANDREW CROSS | JACK PAIGE | MICHAEL POWELL |
| ANDREW DILLON | JACK RILEY | MICHAEL TERWILLIGE |
| ANDREW KOLB | JACQUELYN CHAMPAGNE | MICHELLE MONTGOMERY |
| ANDREW LEVINE | JAMES CARTER | MURRAY ADOWITZ |
| ANDREW MANION | JAMES COOK | NANCY ETNIER |
| ANDREW OETTINGER | JAMES CULHANE | NEIL SOLOMON |
| ANDREW SLONIEWSKY | JAMES DENIS | NICOLE BEHNEN |
| ANDREW STUART | JAMES FIEWEGER | NORA PLATT |
| ANDREW WOLF | JAMES HAFELE | P. CREDS |
| ANDREW YODER | JAMES HAUSER | PAMELA PAIGE |
| ANGELA DESLOGE | JAMES HICKEY | PATRICIA MCCARTHY |
| ANN GRAYSON | JAMES PECKERT | PATRICK MCKENNA |
| ANNE STINNEFORD | JAMES REINER | PATRICK PHILLIPS |
| ANNETTE ZIEGLER | JAMES SNYDER | PATRICK REILLY |
| ANTHONY BARONE | JAMES TOOHEY | PAUL HEATON |
| ARTHUR RADKE | JAMES WESTON | PAUL O'FLAHERTY |
| ASHLEY HALL | JAMES WHEELER | PETER CARLSON |
| BARBARA ARISON | JAMES WILLIAMS | PETER HATTON |
| BARRY ROBIN | JAN DODD | PETER HICKEY |
| BART SULLIVAN | JANE DRAGISIC | PETER TOMARAS |
| BEAU SEFTON | JASON BRIA | PHILIP ASIANO |
| BENJAMIN BASSETT | JASON SMALL | R. MUTH |
| BETH GORI | JAY STARRETT | R. STOMMEL |
| BEVERLY GARNER | JEFFERY MATTHEWS | RACHEL FELDSTEIN |
| BILLEE LIGHTVOET | JEFFREY JANIK | RAYMOND FAUST |
| BRETT STACEY | JEFFREY MCKEAN | RAYMOND FOURNIE |
| BRIAN CAHILL | JEFFREY REEL | RICHARD BAKER |
| BRIAN EBENER | JEFFREY ROGERS | RICHARD BOLTON |
| BRIAN FIELDS | JEFFREY SCHMECKPEP | RICHARD CHAPIN |
| BRIAN PLEGGE | JEFFREY SWAN | RICHARD DARKE |
| BRIAN TARNOW | JEFFREY ZIPES | RICHARD DELACENSER |
| BRIAN TREXELL | JENNIFER FARDY | RICHARD HAAS |
| BRUCE KAMPLAIN | JENNIFER JOHNSON | RICHARD HUSER |
| BRUCE MARR | JENNIFER JOHNSTON | RICHARD KATZ |
| C. CARVER | JENNIFER SEIDLER | RICHARD LONG |
| C. DUCEY | JENNIFER TERANDO | RICHARD NIESS |
| C. KOEBELE | JEROME KRINGS | RICHARD RETTBERG |
| C. MONTGOMERY | JERROD BARENBAUM | RICHARD ROESSLER |
| CAMERON TURNER | JERRY HEARN | RICHARD SAPP |
| CARA HOUCK | JOAN HARMS | RICHARD STEINKEN |
| CAROL PRYGROSKY | JOAN PHILLIPS | ROBERT BAUGHMAN |
| CAROL TATE | JOANNE KEANE | ROBERT DOUGHTER |
| CATHERINE COHEN | JOEL POOLE | ROBERT HALEY |
| CATHERINE NOVACK | JOEL SPITZ | ROBERT KOPKA |
| CATHY MOLCHIN | JOHN CHILDERS | ROBERT LANCASTER |
| CECILIA MCCORMACK | JOHN DAMES | ROBERT O'MALLEY |
| CHARLES ANDERSON | JOHN DIXON | ROBERT PISANI |
| CHARLES ROHL | JOHN EMERY | ROBERT RALEIGH |
| CHARLES DARGO | JOHN FREY | ROBERT RILEY |
| CHARLES REITER | JOHN HELLER | ROBERT SANDS |
| CHERYL HARRISON | JOHN KREIGHBAUM | ROBERT SHUFTAN |
| CHRISTOPHER DELY | JOHN KRIVICICH | ROBERT SHUFTMAN |
| CHRISTOPHER GRIESMEYER | JOHN MCDAVID | ROBERT SHULTZ |
| CHRISTOPHER KALLAHER | JOHN NOLAN | ROBERT VARNEY |
| CHRISTOPHER NICHOLS | JOHN OSTOJIC | ROBERT WILENS |
| CHRISTOPHER RAISTRICK | JOHN O'SULLIVAN | ROBERT WRIGHT |
| CHRISTOPHER WAHL | JOHN RUSHING | ROGER LATHROP |
| CHUNG-HAN LEE | JOMARIE FREDERICKS | RONALD CURTIS |
| CIARA FROST | JONATHAN INGRISANO | RONALD HACK |

Certificate of Service

**MAILED(con't):**

| | | |
|---|---|---|
| CIARA RYAN | JONATHAN LIVELY | RONALD LIPINSKI |
| CLARKE GILLESPIE | JORDAN FIFIELD | ROSCOE RIES |
| *CORNELIUS DUCEY* | *JOSEPH ALBERTS* | *ROSEANNE LOFTUS* |
| COUNTESS PRICE | JOSEPH BROWN | RUSSELL HOOVER |
| CRAIG LILJESTRAN | JOSEPH FEEHAN | RYAN BRAITHWAIT |
| CREED TUCKER | JOSEPH KRASOVEC | SANJAY SHIVPURI |
| CURTIS BAILEY | JOSEPH LAMPO | SEAN FERGUS |
| D. GLOOR | JOSEPH MARCONI | SEAN MACK |
| DANIEL CHEELY | JOSEPH O'HARA | SEAN SHEEHAN |
| DANIEL DONAHUE | JOSEPH SHANNON | SHERRY COLEY |
| DANIEL FARROLL | JOSEPH STALMACK | STACKY SHNECZKO |
| DANIEL GRAHAM | JOSEPH WITEK | STEPHAN ROTH |
| DANIEL GRIFFIN | JOSHUA MURPHY | STEPHANIE SCHARF |
| DANIEL HARTNETT | JULIE BENES | STEPHEN KAUPMANN |
| DANIEL JARDINE | K. CAREY | STEPHEN KRAVIT |
| DANIEL LA FAVE | KAREN RHEINGANS | *STEPHEN MAASSEN* |
| DANIEL O'CONNELL | KARL KOONS | STEVEN CELBA |
| DANIEL OVERBEY | KATHERINE GRAF | STEVEN KIRSCH |
| DANIEL ROWIN | KATHLEEN MURPHY | STEVEN KIRSCHNER |
| DARRIN MCDONALD | KAYCE GINSINGER | STEVEN OLDHAM |
| DAVID BARLOW | KEITH HAYS | STEVEN SANDERS |
| DAVID BARTEL | KEITH KINNEY | STEVEN SCHNACK |
| DAVID COLLINS | KELLY CHERF | SUSAN GUNTY |
| DAVID ELDERKIN | KELLY MCCLOSKEY | SUSAN HANSEN |
| DAVID JOHNSON | KENNETH GORENBERG | SUSAN HUNTER |
| DAVID JONES | KENNETH HEINEMAN | SUSAN KUSS |
| DAVID MATTINGLY | KEVIN GREENWOOD | TANYA HATFIELD |
| DAVID MORRIS | KEVIN LONG | TERENCE SELBY |
| DAVID MUELLER | KEVIN OWENS | THADDEUS STANKOWSKI |
| DAVID NILLES | KEVIN REID | THERESE KELLY |
| DAVID ROLF | KRISTANN PITASKUL | THOMAS BOSWELL |
| DAVID SCOUTON | KRISTEN SMITH | THOMAS BURNHAM |
| DAVID SLAVKIN | KRISTIN ACHTERHOF | THOMAS CRAWFORD |
| DEAN PANOS | KRISTINA LEMANSKI | THOMAS EHRHARDT |
| DEBORAH SOLMOR | KRISTINE KRAFT | THOMAS GONZALES |
| DEIRDRE GALLAGHER | KURTIS REEG | THOMAS HAYES |
| DEMARCUS GORDON | LAURA O'CONNELL | THOMAS KIEPURA |
| DENIS RISCHARD | LAURE FLANIKEN | THOMAS MEYER |
| DENNIS DOBBELS | LEE BAKER | THOMAS MIXDORF |
| DENNIS GRABER | LEON TODD | THOMAS MURRAY |
| *DEREK SMITH* | *LEONARD WAGNER* | *THOMAS OLSON* |
| DEVLIN SCHOOP | LIMO CHERIAN | THOMAS ORRIS |
| DIANA WANN | LINDA GRAFT | THOMAS SAFLEY |
| DIEDRE DUNN | LORI IWAN | THOMAS SKALMOSKI |
| DIONNE HAYES | LORI LEFSTEIN | THOMAS THIRODEAU |
| DONALD BROAD | LORI YOKOYAMA | THOMAS WALTON |
| DONALD CARLSON | MARK JOHNSON | THOMAS WILSON |
| DONALD FELLOWS | MARK LIES | TIMOTHY BROWN |
| DONALD LIEB | MARK RAKOCZY | TIMOTHY FAGAN |
| DONALD SEGAL | MARK ROSEN | TIMOTHY GARDNER |
| DONALD WARD | MARK SCHMITT | TIMOTHY HARRIS |
| DOUGLAS KNOTT | MARK THOMAS | TIMOTHY MURPHY |
| EARL KREMP | MARK TIVIN | TIMOTHY UEBER |
| EDWARD BENCHIK | MARK VELGUTH | TOM RILEY |
| EDWARD HARNEY | MARSHELLE BROADWELL | TOM ROTH |
| EDWARD JOHNSTON | MARY ANN HATCH | TRACY FERAK |
| EDWARD KENNEY | MARY HATCH | VANI SINGHAL |
| EDWARD MACCABE | MARY REEDER | VICTOR LAZZARETTI |
| EDWARD RUBERRY | MATTHEW ADOLAY | VICTORIA NILLES |
| ELIZABETH HARVEY | MATTHEW FISCHER | W. WELSH |
| ELIZABETH NIENDORF | MATTHEW GARRETT | WADE BROWN |
| ELIZABETH WOLF | MATTHEW LEE | WILL TREVOR |
| EUGENE MILLER | MATTHEW SCHAFER | WILLIAM BURNHAM |
| FRANCIS MORRISSEY | MATTHEW WALKER | WILLIAM HANS |
| FRANK DAILY | MAUREEN COLEMAN | WILLIAM HASSLER |
| *G. HEATH* | *MAUREEN KELLY* | *WILLIAM HUGHES* |
| GARY MEADOWS | MAUREEN MUNRO | WILLIAM HUIRAS |
| GARY SMITH | MEANITH HUON | WILLIAM JOHNSON |

**MAILED(con't):**

| | | |
|---|---|---|
| GEOFFREY VANCE | MELISSA SKILKEN | WILLIAM MAHONEY |
| GEORGE SENTENEY | MEREDITH OAFFKE | WILLIAM MCGRATH |
| GEORGE SOULE | MEREDITH RINGLER | WILLIAM MCVISK |
| GERALD DUCHAWITZ | MICAH INLOW | WILLIAM SERRITELLA |
| DERI WILLIAMS | MICHAEL CIESLEWICZ | WILLIAM SHENKENBER |
| GINO ALIA | MICHAEL CONNELLY | YVETTE DIAMOND |
| GREGORY CERULO | MICHAEL FLYNN | ZANE LUCAS |
| GREGORY FIKE | MICHAEL GLACKIN | ZENAIDA FALCON |

**E-MAILED:**

| | | |
|---|---|---|
| AGTHA RAYNOR | JAMES KENNEDY | MICHAEL STACK |
| ALAN GRIES | JAMES MORRISON | MICHAEL TRUCCO |
| ALBERT PARNELL | JAMES NIQUET | MICHAEL ZUKOWSKI |
| ALLEN VAUGHAN | JAMES PORTELLI | MITCHELL MOSER |
| ALYSON WALKER | JAMES WYNNE | NEAL MCQUEENEY |
| ALYSSA REBENSDORF | JAMIE YADGAROFF | NICHOLAS NIZAMOFF |
| AMIEL GROSS | JANELLE LINDER | NORA GIERKE |
| ANDREW DETHERAGE | JASON KENNEDY | OLLIE HARTON |
| BARRY SHORT | JASON RUBIN | PATRICK FINNEGAN |
| BRETT LARSEN | JEFFREY FECHT | PATRICK HAGGERTY |
| BRUCE CLARK | JEFFREY HEDRANK | PATRICK LAMB |
| BRUCE HUIBREGTSE | JEFFREY POLLACK | PATRICK STUFFLEBEA |
| BRUCE LYON | JEFFREY SANDLER | PATRICK WELLS |
| BRYAN SKELTON | JENNI YOUNG | PAUL WOJCICKI |
| BRYCE BENNETT | JENNIFER BLACKWELL | PETER MCKENNA |
| C. DOUGLAS | JENNIFER KALAS | RAYMOND MODESITT |
| C. ZESZUTEK | JENNIFER STUDEBAKER | REED SUGG |
| CAROL ZUCKERMAN | JENNIFER WATSON | REGINALD BISHOP |
| CATHERINE MOHAN | JILL FELKINS | RENEE MORTIMER |
| CHAN MCLEOD | JOHN RABIONE | RICHARD BOYLE |
| CHARLES JOLEY | JOHN FONSTAD | RICHARD RIEGNER |
| CHRISTINA DUBIS | JOHN FRANKE | RICHARD SCHUSTER |
| CHRISTOPHER BANASZAK | JOHN GOLLER | ROBERT BAKER |
| CHRISTOPHER CONRAD | JOHN KUROWSKI | ROBERT GAUSS |
| CHRISTOPHER LARSON | JOHN LAFFEY | ROBERT GOLDMAN |
| CHRISTOPHER LEE | JOHN SHEFFER | ROBERT HARRIS |
| CHRISTOPHER P. BANASZAK | JOHN VALENTI | ROBERT LONG |
| CHRISTOPHER TRIBLE | JOHN WALLER | ROBERT MCCOY |
| CHRISTOPHER WADLEY | JON BAROOSHIAN | ROBERT SCHMIEDER |
| CLARE MAISANO | JON FREDRICKSO | ROBERT SCOTT |
| CLARE RUSH | JONATHAN MATTINGLY | ROBERT SHARP |
| CLAYTON RIDDLE | JOSEPH REJANO | ROBERT SPITKOVSKY |
| CONNIE FOSTELLI | JOSEPH SULLIVAN | ROBERT WILKINSON |
| COREY GORDON | JOSHUA JOHANNINGM | ROGER HEIDENREIC |
| CYNTHIA LOCKE | JOSHUA LEE | RONALD AUSTIN |
| DANIEL ELGER | KARI HALBROOK | RUSSELL SCOTT |
| DANIEL LONG | KATHERINE SPITZ | SANJAY SHIVPURI |
| DANIEL MANNA | KAYCE GISINGER | SARAH THOMAS PAG |
| DANIEL MCGRATH | KENNETH NUSSBAUMER | SCOTT HENRY |
| DANIEL RUSTMANN | KENT PLOTNER | SCOTT THOMSEN |
| DANIEL TRACHTMAN | KEVIN KNIGHT | SHARON CAFFREY |
| DAVID CYR | KEVIN MELCHI | SHAWANE LEE |
| DAVID DOGAN | KHALAF KHALAF | SHEILA BIRNBAUM |
| DAVID FANNING | KIMBERLY SARFF | STEPHEN BUSCH |
| DAVID HENDRICKSO | KIRK HARTLEY | STEPHEN SCHWARTZ |
| DAVID JONES | KNIGHT ANDERSON | STEVEN BARBER |
| DAVID KELLEHER | KURT REITZ | STEVEN BESHORE |
| DAVID SZLANFUCHI | KYLE BJORNLUND | STEVEN HART |
| DAVID TEMPLE | KYLE MANSFIELD | STEVEN SCOTT |
| DAVID YBARRA | LANCE MUELLER | SUSAN HENDERSON |
| DAYNA SWITZER | LAURIE MCLEROY | SUSAN MEHRINGER |
| DEMETRA CHRISTOS | LAURIE RANDOLPH | TEIRNEY CHRISTENSO |
| DENNIS CANTRELL | LAWRENCE DRABOT | THOMAS AQUINO |
| DERRICK HADDOX | LESLIE OFFERGELD | THOMAS CANNON |
| DONALD ORZESKE | LISA CORWIN | THOMAS GILLIGAN |

**E-MAILED(con't)**

| | | |
|---|---|---|
| DOUGLAS KING | LISA DILLMAN | THOMAS GONZALEZ |
| DOUGLAS PROCHNOW | LISA FLICKSTEIN | THOMAS KERNELL |
| EDWARD CASMERE | MAGGIE NIGRO | THOMAS NORBY |
| EDWARD CRANE | MAJA EATON | THOMAS SCHRIMPF |
| EDWARD HARNEY | MARGARET BYRNE | TIMOTHY KAPSHANDY |
| EDWARD MATUSHEK | MARGARET CHAPLINSKY | TIMOTHY KRIPPNER |
| EDWARD MCCAMBRIDG | MARGARET FOSTER | TIMOTHY PAGEL |
| ERIC CARLSON | MARK BAUMAN | TIMOTHY PIKE |
| EVAN EISNER | MARK DESROCHERS | TOBIN TAYLOR |
| FORREST WILKES | MARK EISLER | TODD BARSUMIAN |
| FREDERICK MUELLER | MARK FELDMANN | TRACY COWAN |
| G. BRUCH | MARK KURZ | TREVOR WILL |
| GARY SMITH | MARSHELLE DAWKINS BR | VIRGINIA GIOKARIS |
| GERMAINE WILLETT | MATTHEW FISCHER | W. SIESENNOP |
| GREGORY COCHRAN | MATTHEW JARDINE | WADE FULFORD |
| GREGORY LYONS | MELANIE PENNYCUFF | WALTER WATKINS |
| HEATHER NEUBAUER | MICHAEL BERGIN | WARD BROWN |
| HOLLY POLGLASE | MICHAEL BUCCI | WILLIAM CROKE |
| HOWARD MORRIS | MICHAEL CASCINO | WILLIAM SERRITELLA |
| JAMES BOYERS | MICHAEL DENNING | WILLIAM SHULTZ |
| JAMES GEMPELER | MICHAEL DRUMKE | WILLIAM SMITH |
| JAMES JACOBSON | MICHAEL ROSENBERG | WILLIS TRIBLER |